# EXHIBIT E

ADRMOP,PROTO,REFDIS,REFSET-TSH

# U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3:20-cv-04808-WHA

Quintara Biosciences, Inc. v. Ruifeng Biztech Inc. et al.
Assigned to: Judge William Alsup
Referred to: Magistrate Judge Alex G. Tse
        Magistrate Judge Thomas S. Hixson (Settlement)
Cause: 15:1051 Trademark Infringement

Date Filed: 07/17/2020
Jury Demand: Plaintiff
Nature of Suit: 890 Other Statutory Actions
Jurisdiction: Federal Question

**Plaintiff**

**QUINTARA BIOSCIENCES, INC.**　　　　represented by　**Andrew M Pierz**
LiLaw Inc.
5050 El Camino Real, Suite 200
Los Altos, CA 94022
650-521-5056
Fax: 650-521-5955
Email: pierza@lilaw.us
*TERMINATED: 08/03/2021*
*ATTORNEY TO BE NOTICED*

**Daniel Robert Peterson**
LiLaw, Inc.
1905 Hamilton Avenue
Suite 200
San Jose, CA 95125
650-521-5956
Fax: 650-521-5955
Email: petersond@lilaw.us
*ATTORNEY TO BE NOTICED*

**Richard D Lambert**
LiLaw, Inc.
1905 Hamilton Avenue
Suit 200
Second Account
San Jose, CA 95125
United Sta
650-521-5956
Email: lambertr@lilaw.us
*ATTORNEY TO BE NOTICED*

**Tamara Rider**
LiLaw, Inc.
1905 Hamilton Ave. Suite 200
San Jose, CA 95125
(650) 521-5956
Email: ridert@lilaw.us
*ATTORNEY TO BE NOTICED*

**J. James Li**
LiLaw, Inc.
1905 Hamilton Avenue
Suite 200
San Jose, CA 95125
650-521-5956
Fax: 650-521-5955
Email: lij@lilaw.us
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**RUIFENG BIZTECH INC.**                    represented by    **Dylan Wallgren Wiseman**
3563 INVESTMENT BLVD, SUITE 2                                Buchalter
Hayward, CA 94545                                           500 Capitol Mall, Suite 1900
                                                            Sacramento, CA 95814
                                                            United Sta
                                                            916-945-5170
                                                            Fax: 916-930-0151
                                                            Email: dwiseman@buchalter.com
                                                            *TERMINATED: 10/08/2021*
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Reshma Kamath**
                                                            700 El Camino Real Suite 120 1084,
                                                            Menlo Park, CA 94025
                                                            650-257-0719
                                                            Email: reshmakamath2021@gmail.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Brandon Matthew Carr**
                                                            Buchalter, A Professional Corporation
                                                            425 Market Street
                                                            Suite 2900
                                                            San Francisco, CA 94105
                                                            415-227-3636
                                                            Email: bcarr@buchalter.com
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tiffany F Ng**
                                                            Buchalter, A Professional Corporation
                                                            55 Second Street
                                                            Suite 1700
                                                            San Francisco, CA 94105
                                                            415-227-0900
                                                            Fax: 415-227-0770
                                                            Email: tng@buchalter.com
                                                            *TERMINATED: 10/08/2021*
                                                            *ATTORNEY TO BE NOTICED*

**Defendant**

**GANGYOU WANG**
3563 INVESTMENT BLVD, SUITE 2
Hayward, CA 94545

represented by    **Dylan Wallgren Wiseman**
(See above for address)
*TERMINATED: 10/08/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Reshma Kamath**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brandon Matthew Carr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tiffany F Ng**
(See above for address)
*TERMINATED: 10/08/2021*
*ATTORNEY TO BE NOTICED*

**Defendant**

**ALEX WONG**

represented by    **Dylan Wallgren Wiseman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brandon Matthew Carr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Aaron Goldstein**
Duane Morris LLP
Spear Tower
One Market Plaza
Suite 2200
San Francisco, CA 94105-1127
415-957-3020
Fax: 415-723-7519
Email: dagoldstein@duanemorris.com
*ATTORNEY TO BE NOTICED*

**Tiffany F Ng**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**ALAN LI**
3563 INVESTMENT BLVD, SUITE 2
Hayward, CA 94545

represented by    **Dylan Wallgren Wiseman**
(See above for address)
*TERMINATED: 10/08/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Reshma Kamath**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brandon Matthew Carr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tiffany F Ng**
(See above for address)
*TERMINATED: 10/08/2021*
*ATTORNEY TO BE NOTICED*

**Defendant**

**RUI SHAO**                                     represented by    **Dylan Wallgren Wiseman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Brandon Matthew Carr**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **David Aaron Goldstein**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Tiffany F Ng**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Defendant**

**RF BIOTECH LLC**                               represented by    **Dylan Wallgren Wiseman**
3563 INVESTMENT BLVD, SUITE 2                                      (See above for address)
Hayward, CA 94545                                                 *TERMINATED: 10/08/2021*
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Reshma Kamath**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Brandon Matthew Carr**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Tiffany F Ng**
                                                                   (See above for address)
                                                                   *TERMINATED: 10/08/2021*
                                                                   *ATTORNEY TO BE NOTICED*

**Miscellaneous**

**RESHMA KAMATH**

represented by **Reshma Kamath**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Counter-claimant</u>

**RUI SHAO**

represented by **Dylan Wallgren Wiseman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Counter-claimant</u>

**ALEX WONG**

represented by **Dylan Wallgren Wiseman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Counter-claimant</u>

**GANGYOU WANG**

represented by **Dylan Wallgren Wiseman**
(See above for address)
*TERMINATED: 10/08/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Reshma Kamath**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brandon Matthew Carr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tiffany F Ng**
(See above for address)
*TERMINATED: 10/08/2021*
*ATTORNEY TO BE NOTICED*

<u>Counter-claimant</u>

**RF BIOTECH LLC**
3563 INVESTMENT BLVD, SUITE 2
Hayward, CA 94545

represented by **Dylan Wallgren Wiseman**
(See above for address)
*TERMINATED: 10/08/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Reshma Kamath**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Counter-claimant</u>

**RUIFENG BIZTECH INC.**
3563 INVESTMENT BLVD, SUITE 2

represented by **Dylan Wallgren Wiseman**
(See above for address)

Hayward, CA 94545

*TERMINATED: 10/08/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Reshma Kamath**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brandon Matthew Carr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tiffany F Ng**
(See above for address)
*TERMINATED: 10/08/2021*
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**ALAN LI**
3563 INVESTMENT BLVD, SUITE 2
Hayward, CA 94545

represented by **Dylan Wallgren Wiseman**
(See above for address)
*TERMINATED: 10/08/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Reshma Kamath**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**Richard Shan**

**Counter-defendant**

**Xueling Zhao**

**Counter-defendant**

**QUINTARA BIOSCIENCES, INC.**

represented by **Andrew M Pierz**
(See above for address)
*TERMINATED: 08/03/2021*
*ATTORNEY TO BE NOTICED*

**Daniel Robert Peterson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**J. James Li**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 07/17/2020 | 1 | COMPLAINT against All Defendants ( Filing fee $ 400, receipt number 0971-14706455.). Filed byQUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Civil Cover Sheet)(Li, J.) (Filed on 7/17/2020) (Entered: 07/17/2020) |
| 07/17/2020 | 2 | CONSENT/DECLINATION to Proceed Before a US Magistrate Judge by QUINTARA BIOSCIENCES, INC... (Li, J.) (Filed on 7/17/2020) (Entered: 07/17/2020) |
| 07/17/2020 | 3 | Proposed Summons. (Li, J.) (Filed on 7/17/2020) (Entered: 07/17/2020) |
| 07/17/2020 | 4 | Certificate of Interested Entities by QUINTARA BIOSCIENCES, INC. identifying Other Affiliate Richard Shan, Other Affiliate Sue Zhao for QUINTARA BIOSCIENCES, INC.. (Li, J.) (Filed on 7/17/2020) (Entered: 07/17/2020) |
| 07/20/2020 | 5 | ***FILED IN ERROR*** Case assigned to Judge Edward J. Davila. <br><br> Counsel for plaintiff or the removing party is responsible for serving the Complaint or Notice of Removal, Summons and the assigned judge's standing orders and all other new case documents upon the opposing parties. For information, visit *E-Filing A New Civil Case* at http://cand.uscourts.gov/ecf/caseopening. <br><br> Standing orders can be downloaded from the court's web page at www.cand.uscourts.gov/judges. Upon receipt, the summons will be issued and returned electronically. Counsel is required to send chambers a copy of the initiating documents pursuant to L.R. 5-1(e)(7). A scheduling order will be sent by Notice of Electronic Filing (NEF) within two business days. (mbcS, COURT STAFF) (Filed on 7/20/2020) Modified on 7/20/2020 (mbcS, COURT STAFF). Modified on 7/20/2020 (sp, COURT STAFF). (Entered: 07/20/2020) |
| 07/20/2020 | 6 | Summons Issued as to ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (cv, COURT STAFF) (Filed on 7/20/2020) (Entered: 07/20/2020) |
| 07/20/2020 | 7 | Case Reassigned to Judge William Alsup. Notice: The assigned judge participates in the Cameras in the Courtroom Pilot Project. See General Order No. 65 and http://cand.uscourts.gov/cameras., This case will be randomly assigned/reassigned to a District Judge outside the San Jose Division pursuant to the Caseload Rebalancing Pilot Program approved by the Court effective March 1, 2018. For information, visit our web page at http://cand .uscourts.gov/news/225. (mbcS, COURT STAFF) (Filed on 7/20/2020) (Entered: 07/20/2020) |
| 07/21/2020 | 8 | **Initial Case Management Scheduling Order with ADR Deadlines: Notice: The assigned judge participates in the Cameras in the Courtroom Pilot Project. See General Order No. 65 and http://cand.uscourts.gov/cameras. Case Management Statement due by 10/15/2002. Initial Case Management Conference set for 10/22/2020 at 11:00 AM in San Francisco, Courtroom 12, 19th Floor. (Attachments: # 1 Notice of Eligibility for Video Recording)(wsnS, COURT STAFF) (Filed on 7/21/2020) (Entered: 07/21/2020)** |
| 08/19/2020 | 9 | NOTICE of Appearance by Andrew M Pierz (Pierz, Andrew) (Filed on 8/19/2020) (Entered: 08/19/2020) |
| 08/19/2020 | 10 | SUMMONS Returned Executed by QUINTARA BIOSCIENCES, INC.. ALAN LI served on 8/18/2020, answer due 9/8/2020; RF BIOTECH LLC served on 8/18/2020, answer due 9/8/2020; RUIFENG BIZTECH INC. served on 8/18/2020, answer due 9/8/2020; RUI SHAO served on 8/18/2020, answer due 9/8/2020; GANGYOU WANG served on |

| | | |
|---|---|---|
| | | 8/18/2020, answer due 9/8/2020; ALEX WONG served on 8/18/2020, answer due 9/8/2020. (Li, J.) (Filed on 8/19/2020) (Entered: 08/19/2020) |
| 08/19/2020 | 11 | Ex Parte Application *For Order to Show Cause and For TRO* filed by QUINTARA BIOSCIENCES, INC. (Attachments: # 1 Declaration Shan Decl ISO Ex Parte App, # 2 Exhibits C &F to Shan Decl (redacted), # 3 Proposed Order, # 4 Certificate/Proof of Service)(Li, J.) (Filed on 8/19/2020) Modified on 8/20/2020 (mclS, COURT STAFF). (Entered: 08/19/2020) |
| 08/19/2020 | 12 | Administrative Motion to File Under Seal *Exhibits C and F to Shan Decl* filed by QUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Declaration Pierz Decl ISO Admin mtn to seal, # 2 Proposed Order, # 3 Redacted version of Exhibits C&F to Shan Decl, # 4 Unredacted version of Exhibits C&F to Shan Decl, # 5 Certificate/Proof of Service)(Pierz, Andrew) (Filed on 8/19/2020) (Entered: 08/19/2020) |
| 08/20/2020 | 13 | **ORDER SETTING HEARING RE 11 PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTIVE RELIEF. HEARING SET FOR SEPTEMBER 10 AT 8:00 A.M. Signed by Judge Alsup on 8/20/2020. (whalc2, COURT STAFF) (Filed on 8/20/2020) (Entered: 08/20/2020)** |
| 08/21/2020 | 14 | CLERK'S NOTICE SETTING TELEPHONIC HEARING. The Motion Hearing referenced in the Court's Order at 13 is set for **9/10/2020** at 08:00 AM before Judge William Alsup. |
| | | This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone. |
| | | For conference line information, see: https://apps.cand.uscourts.gov/telhrg/ |
| | | All counsel, members of the public and press please use the following dial-in information below to access the conference line: |
| | | Dial In: (888) 684-8852 |
| | | Access Code: 3707514 |
| | | Those parties making an appearance shall dial-in ten minutes prior to the hearing and check in with the Courtroom Deputy. The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines. |
| | | PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III. |
| | | *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amd2S, COURT STAFF) (Filed on 8/21/2020) (Entered: 08/21/2020) |
| 08/24/2020 | 15 | NOTICE by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG *Declaration of Dylan Wiseman Regarding Service* (Wiseman, Dylan) (Filed on 8/24/2020) (Entered: 08/24/2020) |
| 08/28/2020 | 16 | CLERK'S NOTICE Continuing Telephonic Motion Hearing. The Motion Hearing previously set for 9/10/2020 is continued to **9/17/2020 at 8:00 AM** before Judge WIlliam |

Alsup. (See Related Docket Entries 13 , 14 )

This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.

For conference line information, see: https://apps.cand.uscourts.gov/telhrg/

All counsel, members of the public and press please use the following dial-in information below to access the conference line:

Dial In: (888) 684-8852

Access Code: 3707514

The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.

PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.

*(This is a text-only entry generated by the court. There is no document associated with this entry.)*(amd2S, COURT STAFF) (Filed on 8/28/2020) Modified on 8/28/2020 (amd2S, COURT STAFF). (Entered: 08/28/2020)

| 09/01/2020 | 17 | OPPOSITION/RESPONSE (re 11 Ex Parte Application *For Order to Show Cause and For TRO* ) filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # 1 Declaration of Alan Li, # 2 Declaration of Alex Wong, # 3 Declaration of Dylan Wiseman, # 4 Declaration of Rui Shao, # 5 Declaration of Gangyou Wang, # 6 Exhibits A-M to the Declaration of Ganyou Wang, # 7 Exhibits N-P to the Declaration of Gangyou Wang, # 8 Exhibits Q-W to the Declaration of Gangyou Wang, # 9 Objections to Evidence)(Wiseman, Dylan) (Filed on 9/1/2020) (Entered: 09/01/2020) |
| --- | --- | --- |
| 09/08/2020 | 18 | MOTION to Dismiss *Pursuant to Rule 12(B)(6) of the Federal Rules of Civil Procedure* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. Motion Hearing set for 10/15/2020 08:00 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Responses due by 9/22/2020. Replies due by 9/29/2020. (Attachments: # 1 Request for Judicial Notice in support of Motion to Dismiss, # 2 Proposed Order)(Wiseman, Dylan) (Filed on 9/8/2020) (Entered: 09/08/2020) |
| 09/09/2020 | 19 | **ORDER DENYING 11 MOTION FOR PRELIMINARY INJUNCTIVE RELIEF. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 9/9/2020) (Entered: 09/09/2020)** |
| 09/09/2020 | 20 | CLERK'S NOTICE VACATING HEARING, CONTINUING MOTION HEARING, AND ADVANCING INITIAL CASE MANAGEMENT CONFERENCE. Pursuant to the Court's Order at 19 , the hearing on Plaintiff's Motion for Preliminary Injunctive Relief is vacated. The Motion Hearing as to 18 MOTION to Dismiss *Pursuant to Rule 12(B)(6) of the Federal Rules of Civil Procedure* set for 10/15/2020 is continued to **10/22/2020 at 8:00 AM** before Judge William Alsup. The Initial Case Management Conference set for |

10/22/2020 at 11:00 AM is advanced to **10/22/2020 at 08:00 AM** before Judge William Alsup.

This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.

For conference line information, see: https://apps.cand.uscourts.gov/telhrg/

All counsel, members of the public and press please use the following dial-in information below to access the conference line:

Dial In: (888) 684-8852

Access Code: 3707514

The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.

PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.

*(This is a text-only entry generated by the court. There is no document associated with this entry.)*(amd2S, COURT STAFF) (Filed on 9/9/2020) (Entered: 09/09/2020)

| 09/15/2020 | 21 | STIPULATION WITH PROPOSED ORDER *Stipulated Protective Order for Standard Litigation* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Wiseman, Dylan) (Filed on 9/15/2020) (Entered: 09/15/2020) |
|---|---|---|
| 09/17/2020 | 22 | **ORDER DENYING 12 MOTION TO SEAL. LIMITED AMENDED MOTION DUE SEPTEMBER 24 AT NOON. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 9/17/2020) (Entered: 09/17/2020)** |
| 09/17/2020 | 23 | **ORDER APPROVING 21 PROTECTIVE ORDER (WITH CONDITIONS). SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 9/17/2020) (Entered: 09/17/2020)** |
| 09/22/2020 | 24 | OPPOSITION/RESPONSE (re 18 MOTION to Dismiss *Pursuant to Rule 12(B)(6) of the Federal Rules of Civil Procedure* ) filed byQUINTARA BIOSCIENCES, INC.. (Li, J.) (Filed on 9/22/2020) (Entered: 09/22/2020) |
| 09/29/2020 | 25 | REPLY (re 18 MOTION to Dismiss *Pursuant to Rule 12(B)(6) of the Federal Rules of Civil Procedure* ) filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Wiseman, Dylan) (Filed on 9/29/2020) (Entered: 09/29/2020) |
| 10/01/2020 | 26 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Peterson, Daniel) (Filed on 10/1/2020) (Entered: 10/01/2020) |
| 10/15/2020 | 27 | JOINT CASE MANAGEMENT STATEMENT filed by QUINTARA BIOSCIENCES, INC.. (Li, J.) (Filed on 10/15/2020) (Entered: 10/15/2020) |
| 10/16/2020 | 28 | **ORDER GRANTING IN PART 18 MOTION TO DISMISS. SIGNED BY JUDGE** |

| | | |
|---|---|---|
| | | ALSUP. (whalc2, COURT STAFF) (Filed on 10/16/2020) (Entered: 10/16/2020) |
| 10/16/2020 | 29 | **CASE MANAGEMENT SCHEDULING ORDER: Initial Disclosures due 10/29/2020. Leave to Add New Parties or Amend Pleadings due by 12/18/2020. Non-Expert Discovery due by 5/14/2021. Designation of Expert Testimony and Disclosure of Expert Reports due by 5/14/2021. Dispositive Motions due by 7/1/2021. Final Pretrial Conference set for 9/15/2021 02:00 PM in San Francisco, Courtroom 12, 19th Floor. Jury Selection set for 9/27/2021 07:30 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Jury Trial set for 9/27/2021 through 10/8/2021 07:30 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup.. Signed by Judge William Alsup on 10/16/2020. (amd2S, COURT STAFF) (Filed on 10/16/2020) (Entered: 10/16/2020)** |
| 10/16/2020 | 30 | CLERK'S NOTICE VACATING INITIAL CASE MANAGEMENT CONFERENCE. The Initial Case Management Conference set for 10/22/2020 is vacated. See 29 Case Management Scheduling Order. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amd2S, COURT STAFF) (Filed on 10/16/2020) (Entered: 10/16/2020) |
| 10/28/2020 | 31 | MOTION for Protective Order *Pending Plaintiff's Identification of Its Alleged Misappropriated Trade Secrets* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. Motion Hearing set for 12/3/2020 08:00 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Responses due by 11/12/2020. Replies due by 11/19/2020. (Attachments: # 1 Declaration of Dylan Wiseman, # 2 Declaration of Dehua Zhao, # 3 Declaration of Gangyou Wang, # 4 Proposed Order)(Wiseman, Dylan) (Filed on 10/28/2020) (Entered: 10/28/2020) |
| 10/28/2020 | 32 | MOTION to Amend/Correct *Case Schedule* filed by QUINTARA BIOSCIENCES, INC.. Motion Hearing set for 12/3/2020 08:00 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Responses due by 11/12/2020. Replies due by 11/19/2020. (Attachments: # 1 Declaration Li Decl ISO Mtn to Amend Case Schedule, # 2 Proposed Order)(Li, J.) (Filed on 10/28/2020) (Entered: 10/28/2020) |
| 10/30/2020 | 33 | OPPOSITION/RESPONSE (re 32 MOTION to Amend/Correct *Case Schedule* ) *Defendants' Opposition to Plaintiff's Motion to Amend Case Schedule* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Wiseman, Dylan) (Filed on 10/30/2020) (Entered: 10/30/2020) |
| 11/04/2020 | 34 | MOTION for Leave to File *First Amended Complaint* filed by QUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Proposed Order)(Li, J.) (Filed on 11/4/2020) (Entered: 11/04/2020) |
| 11/06/2020 | 35 | REPLY (re 32 MOTION to Amend/Correct *Case Schedule* ) filed by QUINTARA BIOSCIENCES, INC.. (Li, J.) (Filed on 11/6/2020) (Entered: 11/06/2020) |
| 11/12/2020 | 36 | MOTION to Exclude all Evidence not Disclosed in Plaintiff's Initial Disclosure or Alternatively to Compel Full and Faithful Compliance With FRCP 26; Request for Sanctions filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. Motion Hearing set for 12/17/2020 08:00 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Responses due by 11/27/2020. Replies due by 12/4/2020. (Attachments: # 1 Memorandum of Points and Authorities, # 2 Declaration of Dylan Wiseman, # 3 Proposed Order)(Wiseman, Dylan) (Filed on 11/12/2020) (Entered: 11/12/2020) |
| 11/12/2020 | 37 | OPPOSITION/RESPONSE (re 31 MOTION for Protective Order *Pending Plaintiff's Identification of Its Alleged Misappropriated Trade Secrets* ) filed by QUINTARA |

| | | BIOSCIENCES, INC.. (Attachments: # 1 Declaration Shan Decl ISO Opposition, # 2 Declaration Li Decl ISO Opposition)(Li, J.) (Filed on 11/12/2020) (Entered: 11/12/2020) |
|---|---|---|
| 11/17/2020 | 38 | OPPOSITION/RESPONSE (re 34 MOTION for Leave to File *First Amended Complaint* ) filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Wiseman, Dylan) (Filed on 11/17/2020) (Entered: 11/17/2020) |
| 11/18/2020 | 39 | REPLY (re 31 MOTION for Protective Order *Pending Plaintiff's Identification of Its Alleged Misappropriated Trade Secrets* ) filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # 1 Objections to Evidence)(Wiseman, Dylan) (Filed on 11/18/2020) (Entered: 11/18/2020) |
| 11/18/2020 | 40 | **ORDER RE 31 32 DISCOVERY AND SCHEDULING. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 11/18/2020) (Entered: 11/18/2020)** |
| 11/19/2020 | 41 | CLERK'S NOTICE VACATING HEARINGS. The Motion Hearings re 31 MOTION for Protective Order *Pending Plaintiff's Identification of Its Alleged Misappropriated Trade Secrets* and 32 MOTION to Amend/Correct *Case Schedule* set for 12/3/2020 are vacated. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amd2S, COURT STAFF) (Filed on 11/19/2020) (Entered: 11/19/2020) |
| 11/24/2020 | 42 | REPLY (re 34 MOTION for Leave to File *First Amended Complaint* ) filed byQUINTARA BIOSCIENCES, INC.. (Li, J.) (Filed on 11/24/2020) (Entered: 11/24/2020) |
| 11/25/2020 | 43 | OPPOSITION/RESPONSE to (re 36 MOTION to Exclude all Evidence not Disclosed in Plaintiff's Initial Disclosure or Alternatively to Compel Full and Faithful Compliance With FRCP 26; Request for Sanctions ) filed by QUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Declaration Peterson Decl. ISO Opposition)(Li, J.) (Filed on 11/25/2020) (Entered: 11/25/2020) |
| 12/02/2020 | 44 | Administrative Motion to File Under Seal *Notice of Filing Under Seal Pursuant to Court Order (ECF 40)* filed by QUINTARA BIOSCIENCES, INC.. (Attachments: # 1 File Under Seal Plaintiff's Amended Trade Secret Disclosure, # 2 Certificate/Proof of Service) (Li, J.) (Filed on 12/2/2020) (Entered: 12/02/2020) |
| 12/03/2020 | 45 | REPLY (re 36 MOTION to Exclude all Evidence not Disclosed in Plaintiff's Initial Disclosure or Alternatively to Compel Full and Faithful Compliance With FRCP 26; Request for Sanctions ) filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # 1 Declaration of Brandon Carr)(Wiseman, Dylan) (Filed on 12/3/2020) (Entered: 12/03/2020) |
| 12/03/2020 | 46 | DECLARATION of Daniel R. Peterson in Opposition to 45 Reply to Opposition/Response, *Peterson Supplemental Declaration for Completing the Record Partially Submitted by the Declaration of Brandon Carr* filed byQUINTARA BIOSCIENCES, INC.. (Related document(s) 45 ) (Peterson, Daniel) (Filed on 12/3/2020) (Entered: 12/03/2020) |
| 12/08/2020 | 47 | **ORDER DENYING WITHOUT PREJUDICE 36 MOTION TO EXCLUDE. DECEMBER 17 HEARING IS VACATED. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/08/2020)** |
| 12/08/2020 | 48 | ***\*\*\* FILED IN ERROR. PLEASE SEE DOCKET # 49 \*\*\**** <br><br>**ORDER GRANTING IN PART AND DENYING IN PART 34 MOTION FOR LEAVE TO AMEND COMPLAINT. DECEMBER 17 HEARING VACATED.** |

| | | |
|---|---|---|
| | | SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 12/8/2020) **Modified on 12/10/2020 (amd2S, COURT STAFF). (Entered: 12/08/2020)** |
| 12/10/2020 | 49 | CORRECTION OF DOCKET # 48 . See final page of order for correction. **ORDER GRANTING IN PART AND DENYING IN PART 34 MOTION FOR LEAVE TO AMEND COMPLAINT. DECEMBER 17 HEARING VACATED. Signed by Judge William Alsup on 12/8/2020. (amd2S, COURT STAFF) (Filed on 12/10/2020) (Entered: 12/10/2020)** |
| 12/16/2020 | 50 | MOTION for Protective Order *Pending Plaintiff's Identification of Its Alleged Misappropriated Trade Secrets and for Monetary Sanctions* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. Motion Hearing set for 1/21/2021 08:00 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Responses due by 12/30/2020. Replies due by 1/6/2021. (Attachments: # 1 Declaration of Dylan Wiseman, # 2 Proposed Order) (Wiseman, Dylan) (Filed on 12/16/2020) (Entered: 12/16/2020) |
| 12/16/2020 | 51 | Administrative Motion to File Under Seal filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # 1 Redacted version of Declaration of Dylan Wiseman ISO motion to seal, # 2 Proposed Order, # 3 Proof of Service, # 4 Unredacted Version of MPAs to Protective Order Motion, # 5 Redacted Version of MPAs to Protective Order Motion, # 6 Unredacted version of Dylan Wiseman Declaration ISO Protective Order Motion, # 7 Redacted Version of Dylan Wiseman Protective Order motion, # 8 Unredacted version of Dylan Wiseman Declaration ISO Motion to Seal)(Wiseman, Dylan) (Filed on 12/16/2020) (Entered: 12/16/2020) |
| 12/21/2020 | 52 | Declaration of Daniel Peterson in Support of 51 Administrative Motion to File Under Seal filed byQUINTARA BIOSCIENCES, INC.. (Related document(s) 51 ) (Li, J.) (Filed on 12/21/2020) (Entered: 12/21/2020) |
| 12/22/2020 | 53 | **ORDER RE 50 MOTION FOR PROTECTIVE ORDER. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 12/22/2020) (Entered: 12/22/2020)** |
| 12/22/2020 | 54 | AMENDED COMPLAINT *First Amended Complaint* against ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. Filed byQUINTARA BIOSCIENCES, INC.. (Li, J.) (Filed on 12/22/2020) (Entered: 12/22/2020) |
| 01/05/2021 | 55 | *Defendants Ruifeng Biztech Inc., Gangyou Wang, Alex Wong, Alan Li, Rui Shao and RF Biotech LLC's* ANSWER to Amended Complaint , COUNTERCLAIM against QUINTARA BIOSCIENCES, INC., Richard Shan, Xueling Zhao byRUI SHAO, ALEX WONG, GANGYOU WANG, RF BIOTECH LLC, RUIFENG BIZTECH INC., ALAN LI. (Attachments: # 1 Counter-Claim, # 2 Exhibits A-J to the Counter-Claim, # 3 Exhibits K-N to the Counter-Claim)(Wiseman, Dylan) (Filed on 1/5/2021) (Entered: 01/05/2021) |
| 01/05/2021 | 56 | Administrative Motion to File Under Seal filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # 1 Redacted version of Declaration of Dylan Wiseman ISO motion to seal, # 2 Unredacted version of Declaration of Dylan Wiseman ISO motion to seal, # 3 Proposed Order, # 4 Proof of Service, # 5 Redacted version of notice and mpas ISO motion to strike, # 6 unredacted version of notice and mpas ISO motion to strike, # 7 Redacted version of Dylan Wiseman Declaration ISO motion to strike, # 8 unredacted version of Dylan Wiseman Declaration ISO motion to strike)(Wiseman, Dylan) (Filed on 1/5/2021) (Entered: 01/05/2021) |

| 01/05/2021 | 57 | MOTION to Strike 54 Amended Complaint *(1) Misappropriation of Trade Secret Claim and (2) Fraud Allegations From Plaintiff's First Amended Complaint* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. Motion Hearing set for 2/11/2021 08:00 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Responses due by 1/19/2021. Replies due by 1/26/2021. (Attachments: # 1 Declaration of Dylan Wiseman (Redacted), # 2 Proposed Order)(Wiseman, Dylan) (Filed on 1/5/2021) (Entered: 01/05/2021) |
| 01/11/2021 | 58 | Declaration of Sue Zhao in Support of 56 Administrative Motion to File Under Seal filed byQUINTARA BIOSCIENCES, INC.. (Related document(s) 56 ) (Li, J.) (Filed on 1/11/2021) (Entered: 01/11/2021) |
| 01/13/2021 | 59 | Letter from J. James Li *Seeking clarification regarding order (ECF 53)*. (Li, J.) (Filed on 1/13/2021) (Entered: 01/13/2021) |
| 01/14/2021 | 60 | Letter from Dylan Wiseman *in response to Letter from J. James Li seeking clarification regarding order*. (Wiseman, Dylan) (Filed on 1/14/2021) (Entered: 01/14/2021) |
| 01/18/2021 | 61 | Declaration of Sue Zhao in Support of 56 Administrative Motion to File Under Seal *Amended Declaration* filed byQUINTARA BIOSCIENCES, INC.. (Related document(s) 56 ) (Li, J.) (Filed on 1/18/2021) (Entered: 01/18/2021) |
| 01/19/2021 | 62 | OPPOSITION/RESPONSE (re 57 MOTION to Strike 54 Amended Complaint *(1) Misappropriation of Trade Secret Claim and (2) Fraud Allegations From Plaintiff's First Amended Complaint* ) filed byQUINTARA BIOSCIENCES, INC.. (Li, J.) (Filed on 1/19/2021) (Entered: 01/19/2021) |
| 01/22/2021 | 63 | STIPULATION WITH PROPOSED ORDER *Extend time to respond to Counter-Claims* filed by QUINTARA BIOSCIENCES, INC.. (Pierz, Andrew) (Filed on 1/22/2021) (Entered: 01/22/2021) |
| 01/25/2021 | 64 | **ORDER GRANTING 63 STIPULATED EXTENSION. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 1/25/2021) (Entered: 01/25/2021)** |
| 01/25/2021 | 65 | REPLY (re 57 MOTION to Strike 54 Amended Complaint *(1) Misappropriation of Trade Secret Claim and (2) Fraud Allegations From Plaintiff's First Amended Complaint* ) filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Wiseman, Dylan) (Filed on 1/25/2021) (Entered: 01/25/2021) |
| 01/29/2021 | 66 | CLERK'S NOTICE Continuing Motion Hearing. The Motion Hearing as to 57 MOTION to Strike 54 Amended Complaint, set for 2/11/2021, is continued to **2/17/2021 at 08:00 AM** before Judge William Alsup.<br><br>This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.<br><br>For conference line information, see: https://apps.cand.uscourts.gov/telhrg/<br><br>All counsel, members of the public and press please use the following dial-in information below to access the conference line:<br><br>Dial In: (888) 684-8852<br><br>Access Code: 3707514<br><br>The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address |

you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.

PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.

*(This is a text-only entry generated by the court. There is no document associated with this entry.)*(Related documents(s) 57 )(amd2S, COURT STAFF) (Filed on 1/29/2021) (Entered: 01/29/2021)

| 02/03/2021 | 67 | MOTION to Continue *February 17, 2021 hearing date due to trial in another case* filed by QUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Proposed Order)(Pierz, Andrew) (Filed on 2/3/2021) (Entered: 02/03/2021) |
| 02/05/2021 | 68 | **ORDER GRANTING 67 MOTION TO CONTINUE. FEBURARY 17 CONTINUED TO MARCH 18 AT 8:00 A.M. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 2/5/2021) (Entered: 02/05/2021)** |
| 02/08/2021 | 69 | CLERK'S NOTICE Continuing Motion Hearing. Pursuant to stipulation of the parties and order of the Court at 68 , the Motion Hearing as to 57 MOTION to Strike 54 Amended Complaint *(1) Misappropriation of Trade Secret Claim and (2) Fraud Allegations From Plaintiff's First Amended Complaint* set for 2/17/2021 is continued to **3/18/2021 at 08:00 AM** before Judge William Alsup.<br><br>This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.<br><br>For conference line information, see: https://apps.cand.uscourts.gov/telhrg/<br><br>All counsel, members of the public and press please use the following dial-in information below to access the conference line:<br><br>Dial In: (888) 684-8852<br><br>Access Code: 3707514<br><br>The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.<br><br>PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.<br><br>(Related documents(s) 57 ) *(This is a text-only entry generated by the court. There is no document associated with this entry.)*(amd2S, COURT STAFF) (Filed on 2/8/2021) (Entered: 02/08/2021) |
| 02/08/2021 | 70 | Proposed Summons. (Wiseman, Dylan) (Filed on 2/8/2021) (Entered: 02/08/2021) |
| 02/09/2021 | 71 | MOTION to Dismiss *Counterclaim* filed by QUINTARA BIOSCIENCES, INC.. Motion Hearing set for 3/18/2021 08:00 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Responses due by 2/23/2021. Replies due by 3/2/2021. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Proposed Order)(Pierz, Andrew) (Filed on 2/9/2021) (Entered: 02/09/2021) |
| 02/09/2021 | 72 | MOTION to Strike *Counterclaim (ECF 55-1)* filed by QUINTARA BIOSCIENCES, INC.. Motion Hearing set for 3/18/2021 08:00 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Responses due by 2/23/2021. Replies due by 3/2/2021. (Attachments: # 1 Proposed Order)(Pierz, Andrew) (Filed on 2/9/2021) (Entered: 02/09/2021) |
| 02/11/2021 | 73 | Discovery Letter Brief *submitted pursuant to Rule 34 of the Supplemental Order to Order Setting Initial Case Management Conference in Civil Cases* filed by RUIFENG BIZTECH INC., GANGYOU WANG. (Carr, Brandon) (Filed on 2/11/2021) (Entered: 02/11/2021) |
| 02/16/2021 | 74 | **ORDER SETTING DISCOVERY HEARING. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 2/16/2021) (Entered: 02/16/2021)** |
| 02/16/2021 | 75 | CLERK'S NOTICE SETTING TELEPHONIC HEARING. Pursuant to the Court's order at 74 , Discovery Hearing set for **2/24/2021 at 01:45 PM** before Judge William Alsup.<br><br>This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.<br><br>For conference line information, see: https://apps.cand.uscourts.gov/telhrg/<br><br>All counsel, members of the public and press please use the following dial-in information below to access the conference line:<br><br>Dial In: (888) 684-8852<br><br>Access Code: 3707514<br><br>The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.<br><br>PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)*(amd2S, COURT STAFF) (Filed on 2/16/2021) (Entered: 02/16/2021) |
| 02/19/2021 | 76 | MOTION to Continue *discovery hearing date due to ongoing trial in another case* filed by QUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Proposed Order)(Peterson, Daniel) (Filed on 2/19/2021) (Entered: 02/19/2021) |
| 02/19/2021 | 77 | DECLARATION of Dylan Wiseman in Opposition to 76 MOTION to Continue *discovery hearing date due to ongoing trial in another case* filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Related document(s) 76 ) (Wiseman, Dylan) (Filed on 2/19/2021) (Entered: 02/19/2021) |
| 02/20/2021 | 78 | OPPOSITION/RESPONSE (re 73 Discovery Letter Brief *submitted pursuant to Rule 34 of the Supplemental Order to Order Setting Initial Case Management Conference in Civil* |

| | | |
|---|---|---|
| | | *Cases* ) filed byQUINTARA BIOSCIENCES, INC.. (Peterson, Daniel) (Filed on 2/20/2021) (Entered: 02/20/2021) |
| 02/22/2021 | 79 | OPPOSITION/RESPONSE (re 71 MOTION to Dismiss *Counterclaim*, 72 MOTION to Strike *Counterclaim (ECF 55-1)* ) filed byRUIFENG BIZTECH INC., GANGYOU WANG. (Wiseman, Dylan) (Filed on 2/22/2021) (Entered: 02/22/2021) |
| 02/22/2021 | 80 | **ORDER GRANTING 76 MOTION TO CONTINUE. DISCOVERY HEARING RESET FOR MARCH 18 AT 8:00 A.M. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 2/22/2021) (Entered: 02/22/2021)** |
| 02/23/2021 | 81 | CLERK'S NOTICE CONTINUING HEARING. Pursuant to the Court's order at 80 , the Discovery Hearing set for 2/24/2021 is continued to **3/18/2021 at 08:00 AM** before Judge William Alsup. <br><br> This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone. <br><br> For conference line information, see: https://apps.cand.uscourts.gov/telhrg/ <br><br> All counsel, members of the public and press please use the following dial-in information below to access the conference line: <br><br> Dial In: 888-684-8852 <br><br> Access Code: 3707514 <br><br> The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines. <br><br> PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III. <br><br> *(This is a text-only entry generated by the court. There is no document associated with this entry.)*(amd2S, COURT STAFF) (Filed on 2/23/2021) (Entered: 02/23/2021) |
| 03/01/2021 | 82 | Summons Issued as to Richard Shan, Xueling Zhao. (hdjS, COURT STAFF) (Filed on 3/1/2021) (Entered: 03/01/2021) |
| 03/01/2021 | 83 | REPLY (re 71 MOTION to Dismiss *Counterclaim*, 72 MOTION to Strike *Counterclaim (ECF 55-1)* ) *In support of* filed byQUINTARA BIOSCIENCES, INC.. (Pierz, Andrew) (Filed on 3/1/2021) (Entered: 03/01/2021) |
| 03/11/2021 | 84 | CLERK'S NOTICE SETTING TELEPHONIC HEARING. The Motion Hearing as to 72 MOTION to Strike *Counterclaim (ECF 55-1)* and 71 MOTION to Dismiss *Counterclaim* set for **3/18/2021 at 08:00 AM** before Judge William Alsup will occur telephonically. <br><br> This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone. <br><br> For conference line information, see: https://apps.cand.uscourts.gov/telhrg/ |

All counsel, members of the public and press please use the following dial-in information below to access the conference line:

Dial In: 888-684-8852

Access Code: 3707514

The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.

PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.

(Related documents(s) 72 , 71 ) *(This is a text-only entry generated by the court. There is no document associated with this entry.)*(amd2S, COURT STAFF) (Filed on 3/11/2021) (Entered: 03/11/2021)

| | | |
|---|---|---|
| 03/12/2021 | 85 | SUMMONS Returned Executed by GANGYOU WANG, RUIFENG BIZTECH INC.. Richard Shan served on 3/11/2021, answer due 4/1/2021. (Wiseman, Dylan) (Filed on 3/12/2021) (Entered: 03/12/2021) |
| 03/12/2021 | 86 | SUMMONS Returned Executed by GANGYOU WANG, RUIFENG BIZTECH INC.. Xueling Zhao served on 3/11/2021, answer due 4/1/2021. (Wiseman, Dylan) (Filed on 3/12/2021) (Entered: 03/12/2021) |
| 03/13/2021 | 87 | **ORDER RE 57 MOTION TO STRIKE AND VACATING HEARING. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 3/13/2021) (Entered: 03/13/2021)** |
| 03/15/2021 | 88 | CLERK'S NOTICE VACATING HEARING. Pursuant to the Court's order at 87 , the Motion Hearing and Discovery Hearing set for 3/18/2021 is VACATED. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amd2S, COURT STAFF) (Filed on 3/15/2021) (Entered: 03/15/2021) |
| 03/17/2021 | 89 | Discovery Letter Brief filed by QUINTARA BIOSCIENCES, INC.. (Peterson, Daniel) (Filed on 3/17/2021) (Entered: 03/17/2021) |
| 03/18/2021 | 90 | CLERK'S NOTICE SETTING DISCOVERY HEARING. Discovery Hearing as to 89 Discovery Letter Brief set for **3/24/2021 at 10:00 AM** before Judge William Alsup.<br><br>This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.<br><br>For conference line information, see: https://apps.cand.uscourts.gov/telhrg/<br><br>All counsel, members of the public and press please use the following dial-in information below to access the conference line:<br><br>Dial In: (888) 684-8852<br><br>Access Code: 3707514<br><br>The Court may be in session with proceedings in progress when you connect to the |

| | | |
|---|---|---|
| | | conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.<br><br>PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)*(amd2S, COURT STAFF) (Filed on 3/18/2021) (Entered: 03/18/2021) |
| 03/18/2021 | 91 | **ORDER SETTING DISCOVERY HEARING. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 3/18/2021) (Entered: 03/18/2021)** |
| 03/18/2021 | 92 | OPPOSITION/RESPONSE (re 89 Discovery Letter Brief ) filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Wiseman, Dylan) (Filed on 3/18/2021) (Entered: 03/18/2021) |
| 03/24/2021 | 93 | **Minute Entry for proceedings held before Judge William Alsup: Discovery Hearing held on 3/24/2021 by AT&T Conference line re 89 Discovery Letter Brief. The Court issued relief as-stated on the record.**<br><br>**Total Time in Court: 22 minutes.**<br>**Court Reporter: Ana Dub.**<br><br>**Plaintiff Attorney: Daniel Peterson / James Li.**<br>**Defendant Attorney: Dylan Wiseman.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amd2S, COURT STAFF) (Date Filed: 3/24/2021) (Entered: 03/24/2021)** |
| 03/24/2021 | 94 | TRANSCRIPT ORDER for proceedings held on 03/24/2021 before Judge William Alsup by QUINTARA BIOSCIENCES, INC., for Court Reporter Ana Dub. (Li, J.) (Filed on 3/24/2021) (Entered: 03/24/2021) |
| 03/25/2021 | 95 | Transcript of Telephonic Proceedings held on 3/24/2021, before Judge William H. Alsup. Court Reporter Ana Dub, RDR, RMR, CRR, CSR No. 7445, telephone number 415-290-1651; ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 94 Transcript Order ) Release of Transcript Restriction set for 6/23/2021. (Related documents(s) 94 ) (amdS, COURT STAFF) (Filed on 3/25/2021) (Entered: 03/25/2021) |
| 03/26/2021 | 96 | TRANSCRIPT ORDER for proceedings held on 03/24/2021 before Judge William Alsup by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG, for Court Reporter Ana Dub. (Carr, Brandon) (Filed on 3/26/2021) (Entered: 03/26/2021) |
| 04/01/2021 | 97 | Discovery Letter Brief filed by QUINTARA BIOSCIENCES, INC.. (Peterson, Daniel) (Filed on 4/1/2021) Modified on 4/9/2021 (shyS, COURT STAFF). (Entered: 04/01/2021) |
| 04/05/2021 | 98 | **ORDER SETTING DISCOVERY HEARING FOR APRIL 8 AT 10:00 A.M. RESPONSIVE LETTER BRIEF DUE APRIL 7 AT 10:00 A.M. SIGNED BY** |

| | | JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 4/5/2021) (Entered: 04/05/2021) |
|---|---|---|
| 04/05/2021 | 99 | CLERK'S NOTICE SETTING HEARING. Discovery Hearing set for **4/8/2021 at 10:00 AM** before Judge William Alsup.<br><br>This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.<br><br>For conference line information, see: https://apps.cand.uscourts.gov/telhrg/<br><br>All counsel, members of the public and press please use the following dial-in information below to access the conference line:<br><br>Dial In: (888) 684-8852<br><br>Access Code: 3707514<br><br>The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.<br><br>PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)*(amd2S, COURT STAFF) (Filed on 4/5/2021) (Entered: 04/05/2021) |
| 04/05/2021 | 100 | OPPOSITION/RESPONSE (re 97 Discovery Letter Brief ) filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Wiseman, Dylan) (Filed on 4/5/2021) (Entered: 04/05/2021) |
| 04/07/2021 | 101 | Discovery Letter Brief filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Wiseman, Dylan) (Filed on 4/7/2021) Modified on 4/9/2021 (shyS, COURT STAFF). (Entered: 04/07/2021) |
| 04/08/2021 | 102 | **ORDER REFERRING DISCOVERY TO MAGISTRATE JUDGE. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 4/8/2021) (Entered: 04/08/2021)** |
| 04/08/2021 | 103 | **Minute Entry for proceedings held before Judge William Alsup: Discovery Hearing held on 4/8/2021 by AT&T Conference line. The matter is referred to a Magistrate Judge for discovery.**<br><br>**Total Time in Court: 2 minutes.**<br>**Court Reporter: Marla Knox.**<br><br>**Plaintiff Attorney: Daniel Peterson / James Li.**<br>**Defendant Attorney: Dylan Wiseman / Tiffany Ng.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)*** (amd2S, COURT STAFF) (Date Filed: 4/8/2021) (Entered: 04/08/2021) |
| 04/08/2021 | | CASE REFERRED to Magistrate Judge Alex G. Tse for Discovery (ahm, COURT STAFF) (Filed on 4/8/2021) (Entered: 04/08/2021) |

| 04/09/2021 | 104 | **Order by Magistrate Judge Alex G. Tse: Plaintiff may respond to Defendants' April 7, 2021, letter brief 101 , on or before April 13, 2021. The response must comply with Judge Alsup's letter-brief rules. No additional briefing is needed for the other pending discovery dispute. See 97 100 . Going forward, any additional discovery disputes must be raised in compliance with my civil standing order, available on cand.uscourts.gov. A hearing on the pending disputes will be held via Zoom on April 16, 2021, at 10:30 a.m.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (shyS, COURT STAFF) (Filed on 4/9/2021) (Entered: 04/09/2021) |
|---|---|---|
| 04/09/2021 | 105 | CLERKS NOTICE REGARDING DISCOVERY HEARING: The discovery hearing, which is set for 4/16/2021 at 10:30 AM before Magistrate Judge Tse, will be held via a Zoom webinar. **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/agt **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (shyS, COURT STAFF) (Filed on 4/9/2021) (Entered: 04/09/2021) |
| 04/13/2021 | 106 | OPPOSITION/RESPONSE (re 101 Discovery Letter Brief ) filed byQUINTARA BIOSCIENCES, INC.. (Peterson, Daniel) (Filed on 4/13/2021) (Entered: 04/13/2021) |
| 04/15/2021 | 107 | NOTICE of Appearance by Tiffany F Ng (Ng, Tiffany) (Filed on 4/15/2021) (Entered: 04/15/2021) |
| 04/16/2021 | 108 | **Minute Entry for proceedings held on 4/16/2021 before Magistrate Judge Alex G. Tse regarding discovery disputes. Hearing held.** **Total Time in Court: 54 mins.** **Court Reporter: Katherine Sullivan.** **Plaintiff Attorneys: J. James Li and Daniel Peterson.** **Defendant Attorney: Dylan Wiseman.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (shyS, COURT STAFF) (Date Filed: 4/16/2021) (Entered: 04/16/2021) |
| 04/16/2021 | 109 | **ORDER Re: Discovery Disputes 97 & 101 by Magistrate Judge Alex G. Tse.** (shyS, COURT STAFF) (Filed on 4/16/2021) (Entered: 04/16/2021) |
| 04/29/2021 | 110 | CLERKS NOTICE SETTING DISCOVERY HEARING: The parties are hereby notified that a Discovery Hearing is set for 4/29/2021 at 2:15 PM before Magistrate Judge Alex G. Tse. This proceeding will be held via a Zoom webinar. **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/agt |

|  |  |  |
|---|---|---|
|  |  | **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (shyS, COURT STAFF) ( Filed on 4/29/2021) (Entered: 04/29/2021) |
| 04/29/2021 | 111 | **Minute Entry for proceedings held on 4/29/2021 before Magistrate Judge Alex G. Tse regarding issues raised by Plaintiff pertaining to upcoming depositions. Hearing held. Guidance provided to parties.**<br><br>**Total Time in Court: 15 minutes. Court Reporter: Irene Rodriguez.**<br><br>**Plaintiff Attorney: J. James Li.**<br><br>**Defendant Attorney: Dylan Wiseman.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (shyS, COURT STAFF) (Date Filed: 4/29/2021) (Entered: 04/30/2021)** |
| 04/30/2021 | 112 | TRANSCRIPT ORDER for proceedings held on 4/29/2021 before Magistrate Judge Alex G. Tse by QUINTARA BIOSCIENCES, INC., for Court Reporter Irene Rodriguez. (Li, J.) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| 05/03/2021 | 113 | Administrative Motion to File Under Seal *Exhibits to Joint Letter Re Computer Inspection* filed by QUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Declaration Li Decl ISO Admin motion, # 2 Proposed Order, # 3 Reddacted version of Exhibit A to Joint Letter Re Computer Inspection, # 4 Unredacted version of Exhibit A to Joint Letter Re Computer Inspection, # 5 Redacted version of Exhibit B-1 to Joint Letter Re Computer Inspection, # 6 Unredacted version of Exhibit B-1 to Joint Letter Re Computer Inspection, # 7 Redacted version of Exhibit D to Joint Letter Re Computer Inspection, # 8 Unredacted version of Exhibit D to Joint Letter Re Computer Inspection, # 9 Redacted version of Exhibit E to Joint Letter Re Computer Inspection, # 10 Unredacted version of Exhibit E to Joint Letter Re Computer Inspection)(Li, J.) (Filed on 5/3/2021) (Entered: 05/03/2021) |
| 05/03/2021 | 114 | CERTIFICATE OF SERVICE by QUINTARA BIOSCIENCES, INC. re 113 Administrative Motion to File Under Seal *Exhibits to Joint Letter Re Computer Inspection* (Li, J.) (Filed on 5/3/2021) (Entered: 05/03/2021) |
| 05/03/2021 | 115 | Joint Discovery Letter Brief*Re Computer Inspection* filed by QUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Exhibit A (redacted), # 2 Exhibit B-1 (redacted), # 3 Exhibit B-2, # 4 Exhibit C, # 5 Exhibit D (redacted), # 6 Exhibit E (redacted))(Li, J.) (Filed on 5/3/2021) (Entered: 05/03/2021) |
| 05/03/2021 | 116 | Joint Discovery Letter Brief*Re Document Production* filed by QUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Li, J.) (Filed on 5/3/2021) (Entered: 05/03/2021) |
| 05/05/2021 | 117 | Transcript of Proceedings held on 04/29/2021, before Judge Tse. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any |

| | | |
|---|---|---|
| | | Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 8/3/2021. (irodS, COURT STAFF) (Filed on 5/5/2021) (Entered: 05/05/2021) |
| 05/05/2021 | [118](#) | Discovery Letter Brief *re Third Party Witness Subpoenas* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # [1](#) Exhibits A-F to Discovery Letter)(Wiseman, Dylan) (Filed on 5/5/2021) (Entered: 05/05/2021) |
| 05/05/2021 | [119](#) | Discovery Letter Brief *re Request for Admissions, Set One, Request for Production of Documents, Set Four and Request for Production of Documents, Set Five* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # [1](#) Exhibits H-K to Discovery Letter)(Wiseman, Dylan) (Filed on 5/5/2021) (Entered: 05/05/2021) |
| 05/05/2021 | [120](#) | Discovery Letter Brief *re Special Interrogatories, Set One and Request for Production of Documents, Set Six* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # [1](#) Exhibits L-P to Discovery Letter)(Wiseman, Dylan) (Filed on 5/5/2021) (Entered: 05/05/2021) |
| 05/05/2021 | [121](#) | **ORDER by Magistrate Judge Alex G. Tse denying [118](#) Discovery Letter Brief; denying [119](#) Discovery Letter Brief; denying [120](#) Discovery Letter Brief. (agtlc1, COURT STAFF) (Filed on 5/5/2021) (Entered: 05/05/2021)** |
| 05/06/2021 | [122](#) | **ORDER by Magistrate Judge Alex G. Tse denying [113](#) Administrative Motion to File Under Seal; granting [115](#) Discovery Letter Brief. (agtlc1, COURT STAFF) (Filed on 5/6/2021) (Entered: 05/06/2021)** |
| 05/10/2021 | [123](#) | **ORDER by Magistrate Judge Alex G. Tse granting [116](#) Discovery Letter Brief. (agtlc1, COURT STAFF) (Filed on 5/10/2021) (Entered: 05/10/2021)** |
| 05/10/2021 | [124](#) | Joint Discovery Letter Brief *re Special Interrogatories, Set One, Request for Production of Documents, Set Six, Inspection and Xu Subpoena* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # [1](#) Exhibits L-P to discovery letter)(Wiseman, Dylan) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/10/2021 | [125](#) | Joint Discovery Letter Brief *re Request for Admission, Set One, Request for Production of Documents, Sets Four and Five* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # [1](#) Exhibits H-K to discovery letter, # [2](#) Exhibits 1-5 to discovery letter)(Wiseman, Dylan) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/10/2021 | [126](#) | Joint Discovery Letter Brief *re Quintara's Subpoenas to Third Party Witnesses* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # [1](#) Exhibits A-E to the discovery letter)(Wiseman, Dylan) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/11/2021 | [127](#) | MOTION for Relief from NonDispositive Pretrial Order of Magistrate Judge, or in the Alternative, Motion for Reconsideration of May 6, 2021 Order re [122](#) Order on Administrative Motion to File Under Seal, Order on Discovery Letter Brief filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. Responses due by 5/25/2021. Replies due by 6/1/2021. (Attachments: # [1](#) Declaration of Dylan Wiseman, # [2](#) Proposed Order)(Wiseman, Dylan) (Filed on 5/11/2021) (Entered: 05/11/2021) |
| 05/13/2021 | [128](#) | EXHIBITS re [122](#) Order on Administrative Motion to File Under Seal, Order on Discovery Letter Brief *Exhibit A to Joint Disc Ltr ECF 115 pursuant to Court Order ECF* |

| | | |
|---|---|---|
| | | *122* filed byQUINTARA BIOSCIENCES, INC.. (Attachments: # [1](#) Exhibit B-1 to Joint Disc Ltr ECF 115 after Court order, # [2](#) Exhibit D to Joint Disc Ltr ECF 115 after Court order, # [3](#) Exhibit E to Joint Disc Ltr ECF 115 after Court order)(Related document(s) [122](#) ) (Li, J.) (Filed on 5/13/2021) (Entered: 05/13/2021) |
| 05/14/2021 | [129](#) | ORDER of USCA re **No. 21-70913**. (wsnS, COURT STAFF) (Filed on 5/14/2021) (Entered: 05/14/2021) |
| 05/14/2021 | [130](#) | **Order by Magistrate Judge Alex G. Tse granting in part and denying in part [124](#) Discovery Letter Brief. (agtlc1, COURT STAFF) (Filed on 5/14/2021) (Entered: 05/14/2021)** |
| 05/14/2021 | [131](#) | **Order by Magistrate Judge Alex G. Tse granting in part and denying in part [126](#) Discovery Letter Brief. (agtlc1, COURT STAFF) (Filed on 5/14/2021) (Entered: 05/14/2021)** |
| 05/14/2021 | [132](#) | **Order by Magistrate Judge Alex G. Tse granting in part and denying in part [125](#) Discovery Letter Brief. (agtlc1, COURT STAFF) (Filed on 5/14/2021) (Entered: 05/14/2021)** |
| 05/19/2021 | [133](#) | Joint Discovery Letter Brief*Re Document production* filed by QUINTARA BIOSCIENCES, INC.. (Attachments: # [1](#) Exhibits A to B, # [2](#) Exhibits 1 to 3)(Li, J.) (Filed on 5/19/2021) (Entered: 05/19/2021) |
| 05/19/2021 | [134](#) | Joint Discovery Letter Brief*Re Deposition conduct* filed by QUINTARA BIOSCIENCES, INC.. (Attachments: # [1](#) Exhibits A through I, # [2](#) Exhibits 1 through 6)(Li, J.) (Filed on 5/19/2021) (Entered: 05/19/2021) |
| 05/19/2021 | [135](#) | Joint Discovery Letter Brief *re subpoena served upon Xueling Zhao and Quintara's objections to that subpoena* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # [1](#) Exhibits 1-4, # [2](#) Exhibits A-D)(Wiseman, Dylan) (Filed on 5/19/2021) (Entered: 05/19/2021) |
| 05/20/2021 | [136](#) | ADMINISTRATIVE MOTION to Extend Deadline to File Motions to Compel Regarding Fact Discovery filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. Responses due by 5/24/2021. (Attachments: # [1](#) Proposed Order)(Carr, Brandon) (Filed on 5/20/2021) (Entered: 05/20/2021) |
| 05/21/2021 | [137](#) | Joint Discovery Letter Brief*Re Plaintiff's RFP Set 4 & 5 and Subpoena to CPA* filed by QUINTARA BIOSCIENCES, INC.. (Attachments: # [1](#) Exhibits A through C, # [2](#) Exhibit D)(Li, J.) (Filed on 5/21/2021) (Entered: 05/21/2021) |
| 05/21/2021 | [138](#) | Joint Discovery Letter Brief *re Quintara's Responses to Seven Sets of Inspection Demands* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # [1](#) Exhibits 1-9)(Wiseman, Dylan) (Filed on 5/21/2021) (Entered: 05/21/2021) |
| 05/25/2021 | [139](#) | **ORDER RE [136](#) STIPULATED REQUEST FOR EXTENSION OF TIME. (whalc2, COURT STAFF) (Filed on 5/25/2021) (Entered: 05/25/2021)** |
| 05/27/2021 | [140](#) | **SUPPLEMENTAL ORDER RE [87](#) MOTION TO STRIKE IN RESPONSE TO [129](#) USCA REQUEST. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 5/27/2021) (Entered: 05/27/2021)** |
| 06/01/2021 | [141](#) | MOTION for Sanctions *Terminating or Issue Sanctions* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. Motion Hearing set for 7/8/2021 08:00 AM in San Francisco, Courtroom 12, |

| | | |
|---|---|---|
| | | 19th Floor before Judge William Alsup. Responses due by 6/15/2021. Replies due by 6/22/2021. (Attachments: *** # **1** **Declaration of Dylan Wiseman, #** **2** **Declaration of Rene Novoa DOCUMENTS LOCKED AT FILER'S REQUEST. DOCUMENT TO BE REFILED LATER.** ***, # **3** Proposed Order)(Wiseman, Dylan) (Filed on 6/1/2021) Modified on 6/4/2021 (ewn, COURT STAFF). (Attachment 2 replaced on 6/10/2021) (wsnS, COURT STAFF). (Entered: 06/01/2021) |
| 06/01/2021 | 142 | Administrative Motion to File Under Seal *Re Defendants Motion for Terminating or Issue Sanctions* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # 1 Redacted version of Declaration of Dylan Wiseman ISO motion to seal, # 2 Proposed Order, # 3 Certificate/Proof of Service, # 4 Unredacted Notice of Motion and MPAs re Motions for Sanctions, # 5 Unredacted Wiseman Declaration ISO Motion for Sanctions, # 6 Unredacted Novoa Declaration ISO Motion for Sanctions, # 7 Unredacted Wiseman Declaration ISO Motion to Seal)(Wiseman, Dylan) (Filed on 6/1/2021) ** Locked per filer's request.** Modified on 6/7/2021 (ddkS, COURT STAFF). (Attachment 1 replaced on 6/10/2021) (wsnS, COURT STAFF). (Entered: 06/01/2021) |
| 06/04/2021 | 143 | MOTION to Remove Incorrectly Filed Document filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # 1 Proposed Order)(Wiseman, Dylan) (Filed on 6/4/2021) (Entered: 06/04/2021) |
| 06/04/2021 | 144 | Declaration of Rene Novoa in Support of 141 MOTION for Sanctions *Terminating or Issue Sanctions (Corrected and Redacted)* filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Related document(s) 141 ) (Wiseman, Dylan) (Filed on 6/4/2021) (Entered: 06/04/2021) |
| 06/04/2021 | 145 | Administrative Motion to File Under Seal *(Corrected)* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # 1 Corrected Redacted Declaration of Dylan Wiseman ISO Motion to Seal, # 2 Corrected Proposed Order, # 3 Corrected unredacted Declaration of Dylan Wiseman ISO Motion to Seal, # 4 Corrected Unredacted Declaration of Novoa ISO Motion for Sanctions)(Wiseman, Dylan) (Filed on 6/4/2021) (Entered: 06/04/2021) |
| 06/07/2021 | 146 | CLERK'S NOTICE re 127 MOTION for Relief from NonDispositive Pretrial Order of Magistrate Judge, or in the Alternative, Motion for Reconsideration of May 6, 2021 Order re 122 Order on Administrative Motion to File Under Seal, Order on Discovery Letter Brief. Pursuant to Civil Local Rule 72-2, the motion is deemed denied. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amd2S, COURT STAFF) (Filed on 6/7/2021) (Entered: 06/07/2021) |
| 06/07/2021 | 147 | **ORDER GRANTING 143 MOTION TO REMOVE INCORRECTLY FILED DOCUMENT. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 6/7/2021) (Entered: 06/07/2021)** |
| 06/08/2021 | 148 | Declaration of Daniel Peterson in Support of 145 Administrative Motion to File Under Seal *(Corrected)* filed byQUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Plaintiff's Proposed Order)(Related document(s) 145 ) (Peterson, Daniel) (Filed on 6/8/2021) (Entered: 06/08/2021) |
| 06/09/2021 | 149 | **ORDER by Magistrate Judge Alex G. Tse granting in part and denying in part 133 Discovery Letter Brief; granting in part and denying in part 134 Discovery Letter Brief; granting in part and denying in part 137 Discovery Letter Brief. (agtlc1, COURT STAFF) (Filed on 6/9/2021) (Entered: 06/09/2021)** |

| 06/09/2021 | 150 | **ORDER by Magistrate Judge Alex G. Tse Re: Professional Conduct. (agtlc1, COURT STAFF) (Filed on 6/9/2021) (Entered: 06/09/2021)** |
|---|---|---|
| 06/09/2021 | 151 | ORDER of USCA. The petition is DENIED. (hdjS, COURT STAFF) (Filed on 6/9/2021) (Entered: 06/09/2021) |
| 06/10/2021 | 152 | RESPONSE re 150 Order *Proof of Compliance with June 9, 2021 Order Re: Professional Conduct* by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Wiseman, Dylan) (Filed on 6/10/2021) (Entered: 06/10/2021) |
| 06/14/2021 | 153 | RESPONSE re 150 Order *Proof of Compliance Re Professional Conduct* by QUINTARA BIOSCIENCES, INC.. (Li, J.) (Filed on 6/14/2021) (Entered: 06/14/2021) |
| 06/14/2021 | 154 | **ORDER by Magistrate Judge Alex G. Tse: In light of 146 Judge Alsup's denial of 127 defendants' motion for relief from 122 this Court's May 6, 2021 discovery order, the production deadlines set in the May 6 discovery order are reset as follows: (1) defendants must provide plaintiff with copies of the hard drives that have already been imaged by June 21, 2021; (2) defendants must provide plaintiff with copies of the hard drives that have yet to be imaged by June 22, 2021. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (agtlc2S, COURT STAFF) (Filed on 6/14/2021) (Entered: 06/14/2021)** |
| 06/14/2021 | | Removed documents per order #147. (hdjS, COURT STAFF) (Filed on 6/14/2021) (Entered: 06/14/2021) |
| 06/15/2021 | 155 | OPPOSITION/RESPONSE (re 141 MOTION for Sanctions *Terminating or Issue Sanctions* ) *and Plaintiff's Cross-motion for sanction* filed byQUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Declaration Zhao Decl ISO Opposition etc, # 2 Declaration Li Decl ISO Opposition etc)(Li, J.) (Filed on 6/15/2021) (Entered: 06/15/2021) |
| 06/22/2021 | 156 | REPLY (re 141 MOTION for Sanctions *Terminating or Issue Sanctions* ) filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # 1 Declaration of Dylan Wiseman, # 2 Declaration of Rene Novoa)(Wiseman, Dylan) (Filed on 6/22/2021) (Entered: 06/22/2021) |
| 06/24/2021 | 157 | CLERK'S NOTICE Continuing Motion Hearing. The Motion Hearing as to 142 Motion for Sanctions, set for 7/8/2021, is continued to **7/20/2021 at 11:00 AM** in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. **All counsel to appear in person.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (Related documents(s) 142 )(amd2S, COURT STAFF) (Filed on 6/24/2021) (Entered: 06/24/2021) |
| 06/27/2021 | 158 | Letter from J. James Li *To Judge Tse requesting telephonic conference Re: depositions.* (Li, J.) (Filed on 6/27/2021) (Entered: 06/27/2021) |
| 06/28/2021 | 159 | Letter Brief re 158 Letter *from Dylan Wiseman in Response to Li letter of June 27, 2021* filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Related document(s) 158 ) (Wiseman, Dylan) (Filed on 6/28/2021) (Entered: 06/28/2021) |
| 06/28/2021 | 160 | **ORDER by Magistrate Judge Alex G. Tse Re: Discovery Dispute 158 159 . (agtlc1, COURT STAFF) (Filed on 6/28/2021) (Entered: 06/28/2021)** |
| 06/28/2021 | 161 | Discovery Letter Brief*To Judge Alsup for Protective Order* filed by QUINTARA BIOSCIENCES, INC.. (Li, J.) (Filed on 6/28/2021) (Entered: 06/28/2021) |

| 06/29/2021 | 162 | Letter Brief re 161 Discovery Letter Brief*To Judge Alsup for Protective Order Letter from Dylan Wiseman in Response to Li letter of June 28, 2021* filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Related document(s) 161 ) (Wiseman, Dylan) (Filed on 6/29/2021) (Entered: 06/29/2021) |
|---|---|---|
| 06/30/2021 | 163 | MOTION for Summary Judgment *Defendants' Motion for Summary Adjudication (Partial Summary Judgment)* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. Motion Hearing set for 8/5/2021 08:00 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Responses due by 7/14/2021. Replies due by 7/21/2021. (Attachments: # 1 Memorandum of Points and Authorities, # 2 Declaration of Alan Li, # 3 Declaration of Rui Shao, # 4 Declaration of Gangyou Wang, # 5 Declaration of Alex Wong, # 6 Redacted Declaration of Dylan Wiseman, # 7 Redacted Declaration of Rene Novoa, # 8 Proposed Order)(Wiseman, Dylan) (Filed on 6/30/2021) (Entered: 06/30/2021) |
| 06/30/2021 | 164 | **ORDER RE 161 DISCOVERY DISPUTE LETTER. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 6/30/2021) (Entered: 06/30/2021)** |
| 06/30/2021 | 165 | Administrative Motion to File Under Seal filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # 1 Redacted Declaration of Dylan Wiseman, # 2 Proposed Order, # 3 Certificate/Proof of Service, # 4 Unredacted Declaration of Dylan Wiseman ISO Motion to Seal- Part 1, # 5 Unredacted Declaration of Dylan Wiseman ISO Motion to Seal- Part 2, # 6 Unredacted Declaration of Dylan Wiseman ISO Motion to Seal- Part 3, # 7 Unredacted Declaration of Rene Novoa ISO Motion for Summary Adjudication, # 8 Redacted Declaration of Rene Novoa ISO Motion for Summary Adjudication, # 9 Unredacted Declaration of Dylan Wiseman ISO Motion for Summary Adjudication - Part 1, # 10 Unredacted Exhibits A-S to the Declaration of Dylan Wiseman ISO Motion for Summary Adjudication - part 2, # 11 Unredacted Exhibits T-BB to the Declaration of Dylan Wiseman ISO Motion for Summary Adjudication, # 12 Redacted Declaration of Dylan Wiseman ISO Motion for Summary Adjudication)(Wiseman, Dylan) (Filed on 6/30/2021) (Entered: 06/30/2021) |
| 07/06/2021 | 166 | Declaration of DANIEL PETERSON in Support of 165 Administrative Motion to File Under Seal filed byQUINTARA BIOSCIENCES, INC.. (Related document(s) 165 ) (Peterson, Daniel) (Filed on 7/6/2021) (Entered: 07/06/2021) |
| 07/14/2021 | 167 | MOTION to Exclude and Disqualify Expert Testimony of Tomo Kimura and to Exclude any Evidence or Testimony Regarding Punitive Damages, Attorneys' Fees, and Costs filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. Motion Hearing set for 8/19/2021 08:00 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Responses due by 7/28/2021. Replies due by 8/4/2021. (Attachments: # 1 Redacted Memorandum of Points and Authorities, # 2 Redacted Declaration of Dylan Wiseman, # 3 Proposed Order) (Wiseman, Dylan) (Filed on 7/14/2021) (Entered: 07/14/2021) |
| 07/14/2021 | 168 | Administrative Motion to File Under Seal *Portions of Defendants Motion to Exclude and Disqualify Expert Testimony of Tomo Kimura and to Exclude any Evidence or Testimony Regarding Punitive Damages, Attorneys' Fees and Costs Under Seal* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # 1 Redacted Wiseman Declaration ISO Motion to Seal, # 2 Unredacted Wiseman Declaration ISO Motion to Seal, # 3 Proposed Order, # 4 Proof of Service, # 5 Redacted Memorandum of Points and Authorities ISO Motion to Exclude, # 6 Unredacted Memorandum of Points and Authorities ISO Motion to Exclude, # 7 Redacted Wiseman Declaration ISO Motion to Exclude, # 8 Unredacted Wiseman |

| | | |
|---|---|---|
| | | Declaration ISO Motion to Exclude)(Wiseman, Dylan) (Filed on 7/14/2021) (Entered: 07/14/2021) |
| 07/14/2021 | 169 | OPPOSITION/RESPONSE (re 163 MOTION for Summary Judgment *Defendants' Motion for Summary Adjudication (Partial Summary Judgment)* ) filed byQUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Declaration Berryhill Decl ISO Opp, # 2 Kimura Decl ISO Opp, # 3 Peterson Decl ISO Opp, # 4 Shan Decl ISO Opp, # 5 Zhao Decl ISO Opp, # 6 JJ Li Decl ISO Opp (Redacted))(Li, J.) (Filed on 7/14/2021) (Entered: 07/14/2021) |
| 07/14/2021 | 170 | Administrative Motion to File Under Seal *Li Decl ISO Opposition* filed by QUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Declaration Peterson Decl ISO Admin motion to seal, # 2 Proposed Order, # 3 Redacted version of JJ Li Decl ISO Opp, # 4 Unredacted version of JJ Li Decl ISO Opp, # 5 Certificate/Proof of Service)(Peterson, Daniel) (Filed on 7/14/2021) (Entered: 07/14/2021) |
| 07/19/2021 | 171 | Declaration of Dylan Wiseman in Support of 170 Administrative Motion to File Under Seal *Li Decl ISO Opposition* filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Related document(s) 170 ) (Wiseman, Dylan) (Filed on 7/19/2021) (Entered: 07/19/2021) |
| 07/19/2021 | 172 | Declaration of Daniel Peterson in Support of 168 Administrative Motion to File Under Seal *Portions of Defendants Motion to Exclude and Disqualify Expert Testimony of Tomo Kimura and to Exclude any Evidence or Testimony Regarding Punitive Damages, Attorneys' Fees and Costs Under Seal* filed byQUINTARA BIOSCIENCES, INC.. (Related document(s) 168 ) (Peterson, Daniel) (Filed on 7/19/2021) (Entered: 07/19/2021) |
| 07/20/2021 | 173 | **Minute Entry for proceedings held before Judge William Alsup: Motion Hearing held on 7/20/2021 re 142 Administrative Motion to File Under Seal *Re Defendants Motion for Terminating or Issue Sanctions*. The Court heard oral arguments and took the motion under submission.**<br><br>**Total Time in Court: 53 minutes.**<br>**Court Reporter: Ana Dub.**<br><br>**Plaintiff Attorney: James Li.**<br>**Defendant Attorney: Dylan Wiseman / Tiffany Ng / Brandon Carr.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amd2S, COURT STAFF) (Date Filed: 7/20/2021) (Entered: 07/20/2021)** |
| 07/21/2021 | 174 | TRANSCRIPT ORDER for proceedings held on 04/16/2021 before Magistrate Judge Alex G. Tse by QUINTARA BIOSCIENCES, INC., for Court Reporter Katherine Sullivan. (Li, J.) (Filed on 7/21/2021) (Entered: 07/21/2021) |
| 07/21/2021 | 175 | TRANSCRIPT ORDER for proceedings held on 07/20/2021 before Judge William Alsup by QUINTARA BIOSCIENCES, INC., for Court Reporter Ana Dub. (Li, J.) (Filed on 7/21/2021) (Entered: 07/21/2021) |
| 07/21/2021 | 176 | REPLY (re 163 MOTION for Summary Judgment *Defendants' Motion for Summary Adjudication (Partial Summary Judgment)* ) filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # 1 Reply Declaration of Dylan Wiseman, # 2 Declaration of Rene Novoa, # 3 Redacted Declaration of Gangyou Wang, # 4 Redacted Declaration of Alan Li, # 5 Objections to Evidence)(Wiseman, Dylan) (Filed on 7/21/2021) (Entered: 07/21/2021) |

| 07/21/2021 | 177 | Administrative Motion to File Under Seal filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # 1 Redacted Declaration of Dylan Wiseman ISO motion to seal, # 2 Proposed Order, # 3 Certificate/Proof of Service, # 4 Unredacted Declaration of Dylan Wiseman ISO motion to seal - Part 1, # 5 Unredacted Declaration of Dylan Wiseman ISO motion to seal - Part 2, # 6 Redacted Declaration of Alan Li ISO of Reply to Motion for Summary Adjudication, # 7 Unredacted Declaration of Alan Li ISO of Reply to Motion for Summary Adjudication, # 8 Redacted Declaration of Gangyou Wang ISO of Reply to Motion for Summary Adjudication, # 9 Unredacted Declaration of Gangyou Wang ISO of Reply to Motion for Summary Adjudication)(Wiseman, Dylan) (Filed on 7/21/2021) (Entered: 07/21/2021) |
| --- | --- | --- |
| 07/22/2021 | 178 | TRANSCRIPT ORDER for proceedings held on 07/20/2021 before Judge William Alsup by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG, for Court Reporter Ana Dub. (Wiseman, Dylan) (Filed on 7/22/2021) (Entered: 07/22/2021) |
| 07/26/2021 | 179 | Declaration of Daniel Peterson in Support of 177 Administrative Motion to File Under Seal filed byQUINTARA BIOSCIENCES, INC.. (Related document(s) 177 ) (Peterson, Daniel) (Filed on 7/26/2021) (Entered: 07/26/2021) |
| 07/26/2021 | 180 | Transcript of Proceedings held on 4/16/21, before Judge Alex G. Tse. Court Reporter/Transcriber Katherine Sullivan, Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 174 Transcript Order ) Release of Transcript Restriction set for 10/25/2021. (Related documents(s) 174 ) (Sullivan, Katherine) (Filed on 7/26/2021) (Entered: 07/26/2021) |
| 07/27/2021 | 181 | OBJECTIONS to re 176 Reply to Opposition/Response, *PLAINTIFFS REQUEST TO STRIKE DEFENDANTS EVIDENCE OBJECTIONS (ECF 176-5) FOR VIOLATING THE LOCAL RULES OR, ALTERNATIVELY, FOR LEAVE TO FILE A RESPONSE TO THE SAME* by QUINTARA BIOSCIENCES, INC.. (Li, J.) (Filed on 7/27/2021) (Entered: 07/27/2021) |
| 07/27/2021 | 182 | OBJECTIONS to re 176 Reply to Opposition/Response, *[CORRECTED] PLAINTIFFS REQUEST TO STRIKE DEFENDANTS EVIDENCE OBJECTIONS (ECF 176-5) FOR VIOLATING THE LOCAL RULES OR, ALTERNATIVELY, FOR LEAVE TO FILE A RESPONSE TO THE SAME* by QUINTARA BIOSCIENCES, INC.. (Li, J.) (Filed on 7/27/2021) (Entered: 07/27/2021) |
| 07/27/2021 | 183 | Transcript of Proceedings held on 7/20/2021 before Judge William H. Alsup. Court Reporter Ana Dub, RDR, RMR, CRR, CSR No. 7445, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 175 Transcript Order ) Release of Transcript Restriction set for 10/25/2021. (Related documents(s) 175 ) (amdS, COURT STAFF) (Filed on 7/27/2021) (Entered: 07/27/2021) |
| 07/28/2021 | 184 | OPPOSITION/RESPONSE (re 167 MOTION to Exclude and Disqualify Expert Testimony of Tomo Kimura and to Exclude any Evidence or Testimony Regarding |

| | | |
|---|---|---|
| | | Punitive Damages, Attorneys' Fees, and Costs ) filed byQUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Declaration Li Decl ISO Opposition)(Li, J.) (Filed on 7/28/2021) (Entered: 07/28/2021) |
| 08/02/2021 | 185 | ADMINISTRATIVE MOTION to relieve Andrew Pierz as Counsel of Record *; Li Declaration; Pierz Declaration* filed by QUINTARA BIOSCIENCES, INC.. Responses due by 8/6/2021. (Attachments: # 1 Proposed Order)(Li, J.) (Filed on 8/2/2021) (Entered: 08/02/2021) |
| 08/03/2021 | 186 | **ORDER GRANTING 185 ADMINISTRATIVE MOTION. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 8/3/2021) (Entered: 08/03/2021)** |
| 08/04/2021 | 187 | **ORDER RE DOCUMENTS FOR HEARING TOMORROW. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 8/4/2021) (Entered: 08/04/2021)** |
| 08/04/2021 | 188 | REPLY (re 167 MOTION to Exclude and Disqualify Expert Testimony of Tomo Kimura and to Exclude any Evidence or Testimony Regarding Punitive Damages, Attorneys' Fees, and Costs ) filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # 1 Reply Declaration of Dylan Wiseman)(Wiseman, Dylan) (Filed on 8/4/2021) (Entered: 08/04/2021) |
| 08/04/2021 | 189 | Declaration of J. James Li in Support of 169 Opposition/Response to Motion, *Supplemental Li Declaration* filed byQUINTARA BIOSCIENCES, INC.. (Related document(s) 169 ) (Li, J.) (Filed on 8/4/2021) (Entered: 08/04/2021) |
| 08/05/2021 | 190 | CLERK'S NOTICE Advancing Motion Hearing and Setting Telephonic Hearing. The Motion Hearing as to 167 MOTION to Exclude and Disqualify Expert Testimony of Tomo Kimura and to Exclude any Evidence or Testimony Regarding Punitive Damages, Attorneys' Fees, and Costs, set for 8/19/2021 is advanced to **8/18/2021 at 08:00 AM** before Judge William Alsup.<br><br>This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.<br><br>For conference line information, see: https://apps.cand.uscourts.gov/telhrg/<br><br>All counsel, members of the public and press please use the following dial-in information below to access the conference line:<br><br>Dial In: (888) 684-8852<br><br>Access Code: 3707514<br><br>The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.<br><br>PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.<br><br>(Related documents(s) 167 ) *(This is a text-only entry generated by the court. There is no document associated with this entry.)*(amd2S, COURT STAFF) (Filed on 8/5/2021) (Entered: 08/05/2021) |

| 08/05/2021 | 191 | **Minute Entry for proceedings held before Judge William Alsup: Motion Hearing held on 8/5/2021 re 163 MOTION for Summary Judgment** *Defendants' Motion for Summary Adjudication (Partial Summary Judgment).* **The Court heard oral arguments and took the motion under submission. Case referred to Magistrate Judge Thomas S. Hixson for Settlement Conference.** |
| | | **Total Time in Court: 1 hour 1 minute.** |
| | | **Court Reporter: Ana Dub.** |
| | | **Plaintiff Attorney: James Li.** |
| | | **Defendant Attorney: Dylan Wiseman / Brandon Carr.** |
| | | ***(This is a text-only entry generated by the court. There is no document associated with this entry.)*** **(amd2S, COURT STAFF) (Date Filed: 8/5/2021) (Entered: 08/05/2021)** |
| 08/05/2021 | 192 | CLERK'S NOTICE Scheduling Pre-Settlement Conference Telephone Call: |
| | | This case has been re-referred for Settlement Conference to Magistrate Judge Thomas S. Hixson. |
| | | A Pre-Settlement Conference Telephone Call is scheduled for 8/9/2021 @ 3:00 p.m. Counsel shall be prepared to speak about the status of this case and to talk about the Settlement Conference and schedule a date for the Settlement Conference. |
| | | Counsel shall call the following conference call number: 1-888-684-8852/Access Code: 2925506 |
| | | If counsel have any questions please contact the Courtroom Deputy, Rose Maher, by email: Rose_Maher@cand.uscourts.gov |
| | | *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Filed on 8/5/2021) (Entered: 08/05/2021) |
| 08/06/2021 | 193 | NOTICE of Appearance by Tamara Rider (Rider, Tamara) (Filed on 8/6/2021) (Entered: 08/06/2021) |
| 08/06/2021 | 194 | NOTICE of Appearance by Richard D Lambert (Lambert, Richard) (Filed on 8/6/2021) (Entered: 08/06/2021) |
| 08/09/2021 | 195 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson:** |
| | | **Telephone Conference held on 8/9/2021 at 3:00 p.m., by AT&T Conference Call.** |
| | | **FTR Time: Not Reported/Total Time of Call: 9 minutes.** |
| | | **Plaintiff Attorney: J. James Li.** |
| | | **Defendant Attorney: Dylan W. Wiseman.** |
| | | **Proceedings: Telephone conference held on 8/9/2021 re: scheduling date for Settlement Conference. Proposed Settlement Conference dates: 8/23/2021 or 8/26/2021 at 10:00 a.m., by Zoom.** |
| | | **Counsel shall check with their clients/representatives re which date or if both dates are available for the Settlement Conference.** |
| | | **By COB 8/10/2021, counsel shall email the Courtroom Deputy, Rose Maher and let** |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                             |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |     | her know which date or dates are available to schedule the Settlement Conference. Court will then issue a settlement conference order.<br><br>Courtroom Deputy email: Rose_Maher@cand.uscourts.gov<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Date Filed: 8/9/2021) (Entered: 08/09/2021)                                                                               |
| 08/10/2021 | 196 | TRANSCRIPT ORDER for proceedings held on 08/5/2021 before Judge William Alsup by QUINTARA BIOSCIENCES, INC., for Court Reporter Ana Dub. (Li, J.) (Filed on 8/10/2021) (Entered: 08/10/2021)                                                                                                                                                                                                                                                                  |
| 08/10/2021 | 197 | **Order Setting Settlement Conference before Magistrate Judge:**<br><br>**Settlement Conference set for 8/26/2021 at 10:00 AM - Zoom Videoconference Only. Signed by Magistrate Judge Thomas S. Hixson on 8/10/2021.**<br><br>**The Court will send out Zoom invites the day before the Settlement Conference by COB on 8/25/2021 to all parties so they may join the Zoom hearing.**<br><br>**Any questions about the settlement conference order or the settlement conference shall be directed to the Courtroom Deputy, Rose Maher, by email.**<br><br>**Courtroom Deputy's email: Rose_Maher@cand.uscourts.gov**<br><br>**(rmm2S, COURT STAFF) (Filed on 8/10/2021) (Entered: 08/10/2021)** |
| 08/10/2021 | 198 | NOTICE by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG *Of Pendency of Other Action or Proceeding; Declaration of Dylan W. Wiseman* (Wiseman, Dylan) (Filed on 8/10/2021) (Entered: 08/10/2021)                                                                                                                                                                                                                          |
| 08/11/2021 | 199 | **ORDER DENYING 141 MOTION FOR SANCTIONS AND 163 MOTION FOR SUMMARY JUDGMENT. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 8/11/2021) (Entered: 08/11/2021)**                                                                                                                                                                                                                                                                                       |
| 08/11/2021 | 200 | **ORDER by Magistrate Judge Alex G. Tse denying 135 Discovery Letter Brief; denying 138 Discovery Letter Brief. (agtlc1, COURT STAFF) (Filed on 8/11/2021) (Entered: 08/11/2021)**                                                                                                                                                                                                                                                                            |
| 08/11/2021 | 201 | Administrative Motion to File Under Seal filed by QUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Declaration Peterson Decl ISO Admin Mtn to Seal, # 2 Proposed Order, # 3 Redacted version of J. James Li Decl ISO Sanction Motion, # 4 Unredacted version of J. James Li Decl ISO Sanction Motion, # 5 Certificate/Proof of Service) (Peterson, Daniel) (Filed on 8/11/2021) (Entered: 08/11/2021)                                                              |
| 08/11/2021 | 202 | MOTION for Sanctions *For Issue and Evidentiary Sanction* filed by QUINTARA BIOSCIENCES, INC.. Motion Hearing set for 9/15/2021 02:00 PM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Responses due by 8/25/2021. Replies due by 9/1/2021. (Attachments: # 1 Declaration Berryhill Decl ISO Sanction Motion, # 2 Declaration Zhao Decl ISO Sanction motion, # 3 Declaration Redacted J. James Li Decl ISO Sanction motion, # 4 Proposed Order)(Peterson, Daniel) (Filed on 8/11/2021) (Entered: 08/11/2021) |
| 08/17/2021 | 203 | CLERK'S NOTICE RE CHANGE IN HEARING TIME. The Motion Hearing as to 167 MOTION to Exclude and Disqualify Expert Testimony of Tomo Kimura and to Exclude                                                                                                                                                                                                                                                                                                        |

any Evidence or Testimony Regarding Punitive Damages, Attorneys' Fees, and Costs, set for 8/18/2021, will occur at **08:15 AM** before Judge William Alsup.

This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.

For conference line information, see: https://apps.cand.uscourts.gov/telhrg/

All counsel, members of the public and press please use the following dial-in information below to access the conference line:

Dial In: (888) 684-8852

Access Code: 3707514

The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.

PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.

(Related documents(s) 167 ) *(This is a text-only entry generated by the court. There is no document associated with this entry.)*(amd2S, COURT STAFF) (Filed on 8/17/2021) (Entered: 08/17/2021)

| 08/18/2021 | 204 | **Minute Entry for proceedings held before Judge William Alsup: Motion Hearing held on 8/18/2021. re 167 MOTION to Exclude and Disqualify Expert Testimony of Tomo Kimura and to Exclude any Evidence or Testimony Regarding Punitive Damages, Attorneys' Fees, and Costs filed by ALAN LI, GANGYOU WANG, RUIFENG BIZTECH INC., RUI SHAO, RF BIOTECH LLC, ALEX WONG Total Time in Court: 15 Minutes. Court Reporter: Marla Knox. Plaintiff Attorney: James Li. Defendant Attorney: Dylan Wiseman.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* **(lrcS, COURT STAFF) (Date Filed: 8/18/2021) (Entered: 08/18/2021)** |
|---|---|---|
| 08/25/2021 | 205 | OPPOSITION/RESPONSE (re 202 MOTION for Sanctions *For Issue and Evidentiary Sanction* ) filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # 1 Declaration of Dylan Wiseman (Redacted), # 2 Declaration of Tiffany Ng (Redacted), # 3 Declaration of Alan Li (Redacted, # 4 Declaration of Gangyou Wang (Redacted), # 5 Declaration of Rene Novoa (Redacted), # 6 Declaration of Alex Wong)(Wiseman, Dylan) (Filed on 8/25/2021) (Entered: 08/25/2021) |
| 08/25/2021 | 206 | Administrative Motion to File Under Seal *re Defendants' Opposition to Plaintiff's Motion for Issue and Evidentiary Sanctions* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # 1 Declaration of Dylan Wiseman ISO Motion to Seal (Redacted), # 2 Proposed Order Granting Defendants Motion to Seal, # 3 Certificate/Proof of Service, # 4 Unredacted Declaration of Dylan Wiseman ISO Motion to Seal, # 5 Declaration of Alan Li ISO Opposition to Motion for Sanctions (Redacted), # 6 Declaration of Alan Li ISO Opposition to Motion for Sanctions (Unredacted), # 7 Declaration of Gangyou Wang ISO Opposition to Motion for Sanctions (Redacted), # 8 Declaration of Gangyou Wang ISO |

| | | |
|---|---|---|
| | | Opposition to Motion for Sanctions (Unredacted), # 9 Declaration of Tiffany Ng ISO Opposition to Motion for Sanctions (Redacted), # 10 Declaration of Tiffany Ng ISO Opposition to Motion for Sanctions (Unredacted), # 11 Declaration of Rene Novoa ISO Opposition to Motion for Sanctions (Redacted), # 12 Declaration of Rene Novoa ISO Opposition to Motion for Sanctions (Unredacted), # 13 Declaration of Dylan Wiseman ISO Opposition to Motion for Sanctions (Redacted), # 14 Declaration of Dylan Wiseman ISO Opposition to Motion for Sanctions (Unredacted))(Wiseman, Dylan) (Filed on 8/25/2021) (Entered: 08/25/2021) |
| 08/26/2021 | 207 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson:** **Settlement Conference held on 8/26/2021 at 10:00 a.m., by Zoom.** **Start time: 10:00 a.m. - End time: 1:00 p.m./Total Time: 3 hours** **Plaintiffs counsel: J. James Li** **Plaintiffs General Manager and co-owner Sue Zhao** **Defendants counsel: Dylan Wiseman and Tiffany Ng** **Defendant and representative for Defendants Ruifeng Biztech, Inc. and RF Biotech, LLC: Gangyou Wang** **Defendant: Alex Wong** **Defendant: Alan Li** **Defendant: Rui Shao** **Certified court interpreter: Mimi Lain** **Proceedings: Case did not settle.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Date Filed: 8/26/2021) (Entered: 08/26/2021) |
| 08/26/2021 | 208 | **ORDER RE 167 MOTION TO EXCLUDE AND MODIFYING CASE SCHEDULE. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 8/26/2021) (Entered: 08/26/2021)** |
| 08/26/2021 | | Set/Reset Hearing re 208 Order on Motion for Miscellaneous Relief : Final Pretrial Conference CONTINUED TO 12/1/2021 at 02:00 PM in San Francisco, Courtroom 12, 19th Floor. Jury Selection and Trial CONTINUED TO 12/6/2021 through 12/17/2021 at 07:30 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. (ecS, COURT STAFF) (Filed on 8/26/2021) (Entered: 08/26/2021) |
| 08/30/2021 | 209 | Declaration in Support of 206 Administrative Motion to File Under Seal *re Defendants' Opposition to Plaintiff's Motion for Issue and Evidentiary Sanctions* filed byQUINTARA BIOSCIENCES, INC.. (Related document(s) 206 ) (Peterson, Daniel) (Filed on 8/30/2021) (Entered: 08/30/2021) |
| 08/31/2021 | 210 | Transcript of Proceedings held on 8/05/2021 before Judge William H. Alsup. Court Reporter Ana Dub, RDR, RMR, CRR, CSR No. 7445, telephone number 415-290-1651; ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to |

| | | |
|---|---|---|
| | | Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 196 Transcript Order ) Release of Transcript Restriction set for 11/29/2021. (Related documents(s) 196 ) (amdS, COURT STAFF) (Filed on 8/31/2021) (Entered: 08/31/2021) |
| 09/01/2021 | 211 | REPLY (re 202 MOTION for Sanctions *For Issue and Evidentiary Sanction* ) filed byQUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Declaration Suppl Berryhill Decl ISO reply, # 2 Declaration Suppl JJL Decl ISO Reply)(Li, J.) (Filed on 9/1/2021) (Entered: 09/01/2021) |
| 09/07/2021 | 212 | **REQUEST FOR SUPPLEMENTAL RESPONSE RE PLAINTIFF'S MOTION FOR SANCTIONS. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 9/7/2021) (Entered: 09/07/2021)** |
| 09/09/2021 | 213 | RESPONSE re 212 Order *Declarations of Gangyou Wang, Alan Li, Alex Wong and Rui Shao* by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # 1 Declaration of Alan Li, # 2 Declaration of Alex Wong, # 3 Declaration of Rui Shao)(Wiseman, Dylan) (Filed on 9/9/2021) (Entered: 09/09/2021) |
| 09/11/2021 | 214 | MOTION to Withdraw as Attorney filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. Motion Hearing set for 10/21/2021 08:00 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Responses due by 9/27/2021. Replies due by 10/4/2021. (Attachments: # 1 Declaration of Dylan Wiseman)(Wiseman, Dylan) (Filed on 9/11/2021) (Entered: 09/11/2021) |
| 09/13/2021 | 215 | **REQUEST FOR SUPPLEMENTARY RESPONSE. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 9/13/2021) (Entered: 09/13/2021)** |
| 09/13/2021 | 216 | CLERK'S NOTICE SETTING IN-PERSON HEARING: Motion for Sanctions Hearing 202 set for 9/15/2021 at 02:00 PM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. No Remote Access will available for this hearing.<br><br>(ecS, COURT STAFF) (Filed on 9/13/2021) (Entered: 09/13/2021) |
| 09/14/2021 | 217 | Supplemental Brief re 215 Order *PLAINTIFFS SUPPLEMETAL STATEMENTS PURSUANT TO COURT ORDER* filed byQUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Declaration Peterson Decl ISO Suppl Resp)(Related document(s) 215 ) (Li, J.) (Filed on 9/14/2021) (Entered: 09/14/2021) |
| 09/15/2021 | 218 | **REQUEST TO HAVE AVAILABLE CERTAIN DOCUMENTS AT HEARING. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 9/15/2021) (Entered: 09/15/2021)** |
| 09/15/2021 | 219 | **Minute Entry for proceedings held on 9/15/2021 before Judge William Alsup regarding Plaintiff's motion for issue and evidentiary sanctions. Hearing held. For the reasons stated on the record, Plaintiffs motion for issue and evidentiary sanctions (Dkt. No. 202 ), is DENIED.** |

| | | |
|---|---|---|
| | | **Total Time in Court: 90 mins. Court Reporter: Ana Dub.**<br><br>**Plaintiff Attorneys: J. James Li and Daniel Peterson.**<br><br>**Defendant Attorneys: Dylan Wiseman and Tiffany Ng.**<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (shyS, COURT STAFF) (Date Filed: 9/15/2021) (Entered: 09/16/2021) |
| 09/16/2021 | 220 | CLERK'S NOTICE CHANGING OCTOBER 21, 2021 MOTION HEARING TIME TO 8:30 A.M. AND SETTING AS AN IN-PERSON HEARING.<br><br>As to 214 MOTION to Withdraw as Attorney . Motion Hearing reset to 10/21/2021 at 08:30 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)*,(tlS, COURT STAFF) (Filed on 9/16/2021) (Entered: 09/16/2021) |
| 09/16/2021 | 221 | TRANSCRIPT ORDER for proceedings held on 9/15/2021 before Judge William Alsup by QUINTARA BIOSCIENCES, INC., for Court Reporter Ana Dub. (Li, J.) (Filed on 9/16/2021) (Entered: 09/16/2021) |
| 09/20/2021 | 222 | Transcript of Proceedings held on 9/15/2021, before Judge William H. Alsup. Court Reporter Ana Dub, RDR, RMR, CRR, CSR No. 7445, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 221 Transcript Order ) Release of Transcript Restriction set for 12/20/2021. (Related documents(s) 221 ) (amdS, COURT STAFF) (Filed on 9/20/2021) (Entered: 09/20/2021) |
| 09/21/2021 | 223 | Ex Parte Application re 214 MOTION to Withdraw as Attorney *Ex Parte Application and Motion to Shorten Time to Hear Buchalter's Motion to Withdraw as Counsel* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG. (Attachments: # 1 Declaration of Dylan Wiseman, # 2 Proposed Order)(Wiseman, Dylan) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/23/2021 | 224 | CLERK'S NOTICE CHANGING OCTOBER 21, 2021 MOTION HEARING TIME FROM 8:00 AM TO 1:30 PM.<br><br>As to 214 MOTION to Withdraw as Attorney .<br><br>Motion Hearing reset to 10/21/2021 at 01:30 PM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. *(This is a text-only entry generated by the court. There is no document associated with this entry).*(tlS, COURT STAFF) (Filed on 9/23/2021) (Entered: 09/23/2021) |
| 09/24/2021 | 225 | **ORDER SETTING IN-PERSON HEARING FOR MOTION TO WITHDRAW AS COUNSEL PER EX PARTE APPLICATION 223 . SIGNED BY JUDGE ALSUP.** (whalc2, COURT STAFF) (Filed on 9/24/2021) (Entered: 09/24/2021) |
| 09/24/2021 | | Set/Reset Deadlines as to 214 MOTION to Withdraw as Attorney . Motion Hearing reset to 10/7/2021 at 01:30 PM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. (tlS, COURT STAFF) (Filed on 9/24/2021) (Entered: 09/24/2021) |

| 09/27/2021 | 226 | OPPOSITION/RESPONSE (re 214 MOTION to Withdraw as Attorney ) filed byQUINTARA BIOSCIENCES, INC.. (Peterson, Daniel) (Filed on 9/27/2021) (Entered: 09/27/2021) |
|---|---|---|
| 09/28/2021 | 227 | NOTICE by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG *Notice of Request for a Mandarin Interpreter to be Present During the October 7, 2021 Hearing for Motion to Withdraw as Counsel* (Wiseman, Dylan) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| 09/28/2021 | 228 | **ORDER RE INTERPRETER. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 9/28/2021) (Entered: 09/28/2021)** |
| 09/30/2021 | 229 | **ORDER RE HEARING ATTENDANCE. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 9/30/2021) (Entered: 09/30/2021)** |
| 10/01/2021 | 230 | TRANSCRIPT ORDER for proceedings held on 9/15/2021 before Judge William Alsup by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., RUI SHAO, GANGYOU WANG, ALEX WONG, for Court Reporter Ana Dub. (Wiseman, Dylan) (Filed on 10/1/2021) (Entered: 10/01/2021) |
| 10/07/2021 | 231 | **ORDER GRANTING IN PART AND DENYING IN PART 214 MOTION TO WITHDRAW AS ATTORNEY. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 10/7/2021) (Entered: 10/07/2021)** |
| 10/07/2021 | 232 | **Minute Entry for proceedings held before Judge William Alsup: Motion to Withdraw as Attorney Hearing held on 10/7/2021. Total Time in Court: 29 minutes. Court Reporter: Ruth Levine Ekhaus. Plaintiff Attorney: J. James Li. Defendant Attorney: Dylan Wiseman, Tiffany Ng. Mandarin Interpreter: Mimi Lain. (amgS, COURT STAFF) (Date Filed: 10/7/2021) (Entered: 10/08/2021)** |
| 10/14/2021 | 233 | **NOTICE RE REPRESENTATION. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 10/14/2021) (Entered: 10/14/2021)** |
| 10/18/2021 | 234 | **SERVICE TO PREVIOUSLY REPRESENTED PARTIES. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 10/18/2021) (Entered: 10/18/2021)** |
| 11/01/2021 | 235 | NOTICE by QUINTARA BIOSCIENCES, INC. *Notice Of Settlement Regarding Defendants Alex Wong and Rui Shao* (Attachments: # 1 Certificate/Proof of Service)(Li, J.) (Filed on 11/1/2021) (Entered: 11/01/2021) |
| 11/01/2021 | 236 | STIPULATION WITH PROPOSED ORDER *Stipulation for Entry of Judgment Subject [To] Settlement Agreement (Re Defendants Alex Wong and Rui Shao)* filed by QUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Certificate/Proof of Service)(Li, J.) (Filed on 11/1/2021) (Entered: 11/01/2021) |
| 11/02/2021 | 237 | **ORDER ADOPTING 236 STIPULATION FOR ENTRY OF JUDGMENT SUBJECT TO SETTLEMENT AGREEMENT. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 11/2/2021)**<br><br>**Any non-CM/ECF Participants have been served by First Class Mail to the addresses of record listed on the Notice of Electronic Filing (NEF)**<br><br>**(Entered: 11/02/2021)** |
| 11/05/2021 | 238 | MOTION for Settlement *Motion for Good Faith Settlement Determination* filed by RUI SHAO, ALEX WONG. Motion Hearing set for 12/16/2021 08:00 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Responses due by 11/19/2021. Replies due by 11/26/2021. (Attachments: # 1 Declaration of Dylan Wiseman, # 2 Proposed Order)(Wiseman, Dylan) (Filed on 11/5/2021) (Entered: 11/05/2021) |

| 11/09/2021 | 239 | NOTICE of Substitution of Counsel by Reshma Kamath (Kamath, Reshma) (Filed on 11/9/2021) (Entered: 11/09/2021) |
|---|---|---|
| 11/09/2021 | 240 | **ORDER RE TRIAL DATE AND E-FILING. SIGNED BY JUDGE ALSUP. (Attachments: # 1 Appendix)(whalc2, COURT STAFF) (Filed on 11/9/2021) (Entered: 11/09/2021)** |
| 11/09/2021 | 241 | **ORDER VACATING DKT. NO. 240 AND SETTING CASE MANAGEMENT CONFERENCE. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 11/9/2021) (Entered: 11/09/2021)** |
| 11/10/2021 | 242 | CLERK'S NOTICE SETTING FURTHER CASE MANAGEMENT CONFERENCE: Joint Case Management Statement due by 11/10/2021. Further Case Management Conference set for 11/18/2021 at 11:00 AM in San Francisco, Courtroom 12, 19th Floor. (ec, COURT STAFF) (Filed on 11/10/2021) *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (Entered: 11/10/2021) |
| 11/10/2021 | 243 | JOINT CASE MANAGEMENT STATEMENT filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Kamath, Reshma) (Filed on 11/10/2021) (Entered: 11/10/2021) |
| 11/12/2021 | 244 | CLERKS NOTICE SETTING TELEPHONIC HEARING. Further Case Management Conference set for **11/18/2021 at 11:00 AM** in San Francisco - Telephonic Only.<br><br>This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.<br><br>For conference line information, see: https://apps.cand.uscourts.gov/telhrg/<br><br>All counsel, members of the public and press please use the following dial-in information below to access the conference line:<br><br>Dial In: 888-684-8852<br><br>Access Code: 3707514<br><br>The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.<br><br>PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ejk, COURT STAFF) (Filed on 11/12/2021) (Entered: 11/12/2021) |
| 11/12/2021 | 245 | NOTICE by QUINTARA BIOSCIENCES, INC. re 237 Order on Stipulation, *Plaintiffs Acknowledgment of Satisfaction of Judgment by Defendants Alex Wong and Rui Shao* (Li, J.) (Filed on 11/12/2021) (Entered: 11/12/2021) |
| 11/16/2021 | 246 | **ORDER IN CIVIL CASES RE VACCINATION REQUIREMENTS. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 11/16/2021) (Entered: 11/16/2021)** |

| 11/18/2021 | [247](#) | **ORDER RE PROTECTIVE ORDER AND SCHEDULING TRIAL. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 11/18/2021) (Entered: 11/18/2021)** |
|---|---|---|
| 11/18/2021 | 249 | **Minute Entry for further case management conference held on 11/18/2021 before Judge William Alsup. Discussion held regarding trial setting, state court claims, protective order, and transferring case file to new defense counsel.** **Recorded via AT&T: 11:03 - 12:00.** **Plaintiff Attorney: J. James Li.** **Attorney for Defendants Ruifeng Biztech, RF Biotech, Wang, and Li: Reshma Kamath.** **Attorney for Defendants Wong and Shao: Tiffany Ng.** **_(This is a text-only entry generated by the court. There is no document associated with this entry.)_ (shy, COURT STAFF) (Date Filed: 11/18/2021) (Entered: 11/19/2021)** |
| 11/19/2021 | [248](#) | Plaintiff's RESPONSE to Motion for Good Faith Settlement (re [238](#) Motion for Settlement) _Response and no opposition_ filed by Quintara Biosciences, Inc. (Li, J.) (Filed on 11/19/2021) Modified on 11/22/2021 (jlg, COURT STAFF). (Entered: 11/19/2021) |
| 11/23/2021 | [250](#) | REPLY (re [238](#) MOTION for Settlement _Motion for Good Faith Settlement Determination_ ) filed byRUI SHAO, ALEX WONG. (Goldstein, David) (Filed on 11/23/2021) (Entered: 11/23/2021) |
| 11/30/2021 | [251](#) | STIPULATION WITH PROPOSED ORDER _Re Dismissal of State Law Claims_ filed by QUINTARA BIOSCIENCES, INC.. (Peterson, Daniel) (Filed on 11/30/2021) (Entered: 11/30/2021) |
| 11/30/2021 | [252](#) | First MOTION to Vacate [23](#) Order on Stipulation, [53](#) Order on Motion for Protective Order, [247](#) Order filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. Motion Hearing set for 12/16/2021 08:00 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Responses due by 12/7/2021. Replies due by 12/11/2021. (Kamath, Reshma) (Filed on 11/30/2021) (Entered: 11/30/2021) |
| 11/30/2021 | [253](#) | First MOTION to Vacate [39](#) Reply to Opposition/Response, [37](#) Opposition/Response to Motion, 41 Clerk's Notice, 249 Case Management Conference - Further,, [51](#) Administrative Motion to File Under Seal , [162](#) Letter Brief, [23](#) Order on Stipulation, [53](#) Order on Motion for Protective Order, [247](#) Order filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. Motion Hearing set for 12/16/2021 08:00 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Responses due by 12/7/2021. Replies due by 12/13/2021. (Kamath, Reshma) (Filed on 11/30/2021) (Entered: 11/30/2021) |
| 12/01/2021 | [254](#) | **ORDER ADOPTING [251](#) STIPULATED DISMISSAL OF STATE LAW CLAIMS. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 12/1/2021) (Entered: 12/01/2021)** |
| 12/01/2021 | [255](#) | **NOTICE RE MOTION TO VACATE OR FOR LEAVE TO AMEND PROTECTIVE ORDER. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 12/1/2021) (Entered: 12/01/2021)** |
| 12/02/2021 | [256](#) | NOTICE OF ERRATA by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG re [255](#) Order, [253](#) First MOTION to Vacate [39](#) Reply to |

| | | |
|---|---|---|
| | | Opposition/Response, 37 Opposition/Response to Motion, 41 Clerk's Notice, 249 Case Management Conference - Further, 51 Administrative Motion to File Under Seal , 162 Letter Brief, 23 Or (Kamath, Reshma) (Filed on 12/2/2021) Modified on 12/2/2021 (kmg, COURT STAFF). (Entered: 12/02/2021) |
| 12/08/2021 | 257 | OPPOSITION/RESPONSE (re 253 First MOTION to Vacate 39 Reply to Opposition/Response, 37 Opposition/Response to Motion, 41 Clerk's Notice, 249 Case Management Conference - Further,, 51 Administrative Motion to File Under Seal , 162 Letter Brief, 23 Or ) filed byQUINTARA BIOSCIENCES, INC.. (Lambert, Richard) (Filed on 12/8/2021) (Entered: 12/08/2021) |
| 12/10/2021 | 258 | REPLY (re 253 First MOTION to Vacate 39 Reply to Opposition/Response, 37 Opposition/Response to Motion, 41 Clerk's Notice, 249 Case Management Conference - Further,, 51 Administrative Motion to File Under Seal , 162 Letter Brief, 23 Or ) filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Kamath, Reshma) (Filed on 12/10/2021) (Entered: 12/10/2021) |
| 12/16/2021 | 259 | **ORDER GRANTING 238 APPLICATION FOR DETERMINATION OF GOOD FAITH SETTLEMENT. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 12/16/2021) (Entered: 12/16/2021)** |
| 12/16/2021 | 260 | **Minute Entry for proceedings held on 12/16/2021 before Judge William Alsup regarding motion for good faith settlement determination and motion to vacate or leave to amend protective order. The Court grants them motion for good faith settlement. The Court hears argument as to the motion to vacate or leave to amend protective order and the Court takes that motion under submission.** |
| | | **Recorded via AT&T: 8:09 - 8:35.** |
| | | **Plaintiff Attorney: J. James Li.** |
| | | **Attorney for Defendants Ruifeng Biztech, RF Biotech, Wang, and Li: Reshma Kamath.** |
| | | **Attorney for Defendants Wong and Shao: Tiffany Ng and David Goldstein.** |
| | | ***(This is a text-only entry generated by the court. There is no document associated with this entry.)*** (shy, COURT STAFF) (Date Filed: 12/16/2021) Modified on 12/22/2021: Matter transcribed by Tara (Bauer) Jauregui (ECHO Reporting). (rjd, COURT STAFF). (Entered: 12/16/2021) |
| 12/17/2021 | 261 | **ORDER DENYING 252 , 253 MOTION TO VACATE OR AMEND THE STIPULATED PROTECTIVE ORDER. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 12/17/2021) (Entered: 12/17/2021)** |
| 12/17/2021 | 262 | **ORDER RE VACCINATION REQUIREMENTS. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 12/17/2021) (Entered: 12/17/2021)** |
| 12/21/2021 | 263 | TRANSCRIPT ORDER for proceedings held on 12/16/2021 before Judge William Alsup by QUINTARA BIOSCIENCES, INC., for Court Reporter FTR - San Francisco. (Li, J.) (Filed on 12/21/2021) (Entered: 12/21/2021) |
| 01/03/2022 | 264 | First MOTION for Leave to Appear Civil Jury Trial filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Kamath, Reshma) (Filed on 1/3/2022) (Entered: 01/03/2022) |
| 01/04/2022 | 265 | Transcript of Proceedings held on 12/16/21, before Judge William Alsup. Court Reporter/Transcriber Echo Reporting, Inc., telephone number echoreporting@yahoo.com. |

| | | Tape Number: FTR 8:09 - 8:35. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 263 Transcript Order ) Redaction Request due 1/25/2022. Redacted Transcript Deadline set for 2/4/2022. Release of Transcript Restriction set for 4/4/2022. (Related documents(s) 263 ) (Jauregui, Tara) (Filed on 1/4/2022) (Entered: 01/04/2022) |
|---|---|---|
| 01/04/2022 | 266 | Letter from Daniel R. Peterson *Seeking clarification regarding trial date*. (Peterson, Daniel) (Filed on 1/4/2022) (Entered: 01/04/2022) |
| 01/05/2022 | 267 | OPPOSITION/RESPONSE (re 264 First MOTION for Leave to Appear Civil Jury Trial ) filed byQUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Proposed Order)(Li, J.) (Filed on 1/5/2022) (Entered: 01/05/2022) |
| 01/06/2022 | 268 | REPLY (re 264 First MOTION for Leave to Appear Civil Jury Trial ) filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Kamath, Reshma) (Filed on 1/6/2022) (Entered: 01/06/2022) |
| 01/06/2022 | 269 | **ORDER DENYING 264 DEFENSE COUNSEL'S REQUEST FOR COVID-19 VACCINE EXEMPTION FOR IN-PERSON ARGUMENTS AND TRIAL. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 1/6/2022) (Entered: 01/06/2022)** |
| 01/21/2022 | 270 | MOTION Relief from order which delays trial indefinitely filed by QUINTARA BIOSCIENCES, INC.. Motion Hearing set for 3/10/2022 08:00 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Responses due by 2/4/2022. Replies due by 2/11/2022. (Attachments: # 1 Proposed Order, # 2 Declaration of Zhao ISO Mtn for Relief)(Lambert, Richard) (Filed on 1/21/2022) (Entered: 01/21/2022) |
| 02/05/2022 | 271 | OPPOSITION/RESPONSE (re 270 MOTION Relief from order which delays trial indefinitely ) filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Attachments: # 1 Supplement)(Kamath, Reshma) (Filed on 2/5/2022) (Entered: 02/05/2022) |
| 02/11/2022 | 272 | REPLY (re 270 MOTION Relief from order which delays trial indefinitely ) filed byQUINTARA BIOSCIENCES, INC.. (Lambert, Richard) (Filed on 2/11/2022) (Entered: 02/11/2022) |
| 03/06/2022 | 273 | Declaration of Counsel Reshma Kamath in Support of 271 Opposition/Response to Motion, filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Related document(s) 271 ) (Kamath, Reshma) (Filed on 3/6/2022) (Entered: 03/06/2022) |
| 03/07/2022 | 274 | **CLERK'S NOTICE RESCHEDULING TIME OF MOTION HEARING RE: 270 FROM 8:00AM TO 2:00PM ON 3/10/2022:, Set/Reset Deadlines as to 270 MOTION Relief from order which delays trial indefinitely . Hearing reset for 3/10/2022 02:00 PM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*(afm, COURT STAFF) (Filed on 3/7/2022) (Entered: 03/07/2022)** |
| 03/07/2022 | 275 | **CLERK'S NOTICE CONVERTING MOTION HEARING ON 3/10/2022 FROM IN PERSON TO TELEPHONIC:**<br><br>**Motion hearing re: 270 Motion for Relief From Order Which Delays Trial Indefinitely set for telephonic hearing on 3/10/2022 at 2:00PM. This proceeding will** |

| | | |
|---|---|---|
| | | be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.<br><br>For conference line information, see: https://apps.cand.uscourts.gov/telhrg/<br><br>All counsel, members of the public and press please use the following dial-in information below to access the conference line:<br><br>**Dial In: 888-684-8852**<br><br>**Access Code: 3707514**<br><br>Parties are to check in with the courtroom deputy 10 minutes prior to start time of hearing. Mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.<br><br>PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)*(afm, COURT STAFF) (Filed on 3/7/2022) (Entered: 03/07/2022) |
| 03/08/2022 | 276 | **ORDER RE 270 MOTION FOR PROVISIONAL RELIEF AND FURTHER CASE SCHEDULING ORDER. SIGNED BY JUDGE ALSUP.** (whalc2, COURT STAFF) **(Filed on 3/8/2022) (Entered: 03/08/2022)** |
| 03/08/2022 | 277 | **ORDER RE ADMINISTRATIVE MOTIONS TO SEAL. SIGNED BY JUDGE ALSUP.** (whalc2, COURT STAFF) **(Filed on 3/8/2022) (Entered: 03/08/2022)** |
| 03/08/2022 | 278 | CLERK'S NOTICE: Pursuant to 276 Order, trial deadlines are set: Final Pretrial Conference set for 5/11/2022 02:00 PM in San Francisco, Courtroom 12, 19th Floor. Jury Selection/Jury Trial set for 5/16/2022 07:30 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Further Jury Trial set for 5/17/2022, 5/18/2022, 5/19/2022, 5/20/2022, 5/23/2022, 5/24/2022, 5/25/2022, 5/26/2022, 5/27/2022 07:30 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (afm, COURT STAFF) (Filed on 3/8/2022) Modified on 3/8/2022 (afm, COURT STAFF). (Entered: 03/08/2022) |
| 03/08/2022 | | Set/Reset Hearing re 278 Clerk's Notice. Further Jury Trial set for 5/23/2022 07:30 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. (afm, COURT STAFF) (Filed on 3/8/2022) (Entered: 03/08/2022) |
| 03/25/2022 | 279 | MOTION to Continue *MOTION TO CHANGE TIME PURSUANT TO LOCAL CIVIL RULE 6-3 FOR CONTINUANCE OF TRIAL* filed by QUINTARA BIOSCIENCES, INC.. (Attachments: # 1 Declaration Lambert Decl ISO Mtn, # 2 Declaration Li Decl ISO Mtn, # 3 Proposed Order)(Lambert, Richard) (Filed on 3/25/2022) (Entered: 03/25/2022) |
| 04/11/2022 | 280 | Declaration of RICHARD D. LAMBERT in Support of 279 MOTION to Continue *MOTION TO CHANGE TIME PURSUANT TO LOCAL CIVIL RULE 6-3 FOR CONTINUANCE OF TRIAL Supplemental Declaration Re unavailability in October* filed byQUINTARA BIOSCIENCES, INC.. (Related document(s) 279 ) (Lambert, Richard) (Filed on 4/11/2022) (Entered: 04/11/2022) |

| 04/14/2022 | 281 | **FURTHER ORDER RE 279 TRIAL SCHEDULE. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 4/14/2022) (Entered: 04/14/2022)** |
|---|---|---|
| 04/14/2022 | | Set Deadlines/Hearings: Final Pretrial Conference reset for 11/30/2022 02:00 PM in San Francisco, Courtroom 12, 19th Floor. Jury Selection/Jury Trial reset for 12/5/2022 07:30 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Further Jury Trial reset for 12/6/2022, 12/7/2022, 12/8/2022, 12/9/2022, 12/12/2022, 12/13/2022, 12/14/2022, 12/15/2022, 12/16/2022 07:30 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. (afm, COURT STAFF) (Filed on 4/14/2022) (Entered: 04/14/2022) |
| 08/15/2022 | 282 | **REQUEST TO PARTIES RE TRIAL. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 8/15/2022) (Entered: 08/15/2022)** |
| 08/19/2022 | 283 | RESPONSE re 282 Order by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Kamath, Reshma) (Filed on 8/19/2022) (Entered: 08/19/2022) |
| 09/08/2022 | 284 | RESPONSE re 282 Order *Request to Parties Re Trial* by QUINTARA BIOSCIENCES, INC.. (Li, J.) (Filed on 9/8/2022) (Entered: 09/08/2022) |
| 09/20/2022 | 285 | **CLERK'S NOTICE RESCHEDULING FINAL PRETRIAL CONFERENCE AND JURY TRIAL: Final Pretrial Conference reset for 6/7/2023 02:00 PM in San Francisco, Courtroom 12, 19th Floor. Jury Selection/Jury Trial set for 6/12/2023 07:30 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Further Jury Trial set for 6/13/2023, 6/14/2023, 6/15/2023, 6/16/2023, 6/19/2023, 6/20/2023, 6/21/2023, 6/22/2023, 6/23/2023 07:30 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. MJ Hixson to schedule a further settlement conference in an effort to resolve this dispute prior to trial. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (afm, COURT STAFF) (Filed on 9/20/2022) (Entered: 09/20/2022)** |
| 10/31/2022 | 286 | CLERK'S NOTICE: Scheduling Pre-Settlement Conference Telephone Call: <br><br>This case has been referred for Settlement Conference to Magistrate Judge Thomas S. Hixson. <br><br>A Pre-Settlement Conference Telephone Call is scheduled for 11/17/2022 @ 1:30 P.M. Counsel shall be prepared to speak about the status of this case and to talk about the Settlement Conference and schedule a date for the Settlement Conference. <br><br>Counsel shall call the following conference call number: 1-888-684-8852/Access Code: 2925506 <br><br>If counsel have any questions please contact the Courtroom Deputy, Rose Maher, by email: Rose_Maher@cand.uscourts.gov <br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) (Filed on 10/31/2022) (Entered: 10/31/2022) |
| 11/17/2022 | 287 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson:** <br><br>**Telephone Conference held on 11/17/2022 at 1:30 p.m.** <br><br>**Digital Recording Time: Not Recorded.** <br><br>**Plaintiff Attorney: J. James Li.** |

| | | |
|---|---|---|
| | | Defendant Attorney: Reshma Kamath, AUSA.<br><br>Proceedings: Telephone conference held on 11/17/2022 to schedule a date for Settlement Conference. Proposed Settlement Conference dates: 4/26/2023 or 4/27/2023 at 10:00 a.m., in person.<br><br>Counsel shall check with their clients/representatives if both dates or a specific date is available for the Settlement Conference.<br><br>By COB, 11/18/2022 counsel shall email the Courtroom Deputy, Rose Maher and let her know if the 4/26/2023 or 4/27/2023 at 10:00 a.m, dates are available or which single date is available to schedule the in person, Settlement Conference.<br><br>Courtroom Deputy email: Rose_Maher@cand.uscourts.gov<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) (Date Filed: 11/17/2022) (Entered: 11/17/2022) |
| 11/23/2022 | 288 | **Order Setting Settlement Conference before Magistrate Judge:**<br><br>**Settlement Conference set for 4/26/2023 at 10:00 AM in San Francisco, - Zoom Videoconference Only.**<br><br>**Signed by Magistrate Judge Thomas S. Hixson on 11/23/2022.**<br><br>**(rmm2, COURT STAFF) (Filed on 11/23/2022) (Entered: 11/23/2022)** |
| 11/28/2022 | 289 | **AMENDED Order Setting Settlement Conference for In Person hearing before Magistrate Judge:**<br><br>**AMENDED Settlement Conference Order: 4/26/2023 at 10:00 AM in San Francisco, Courtroom G, 15th Floor - In Person Settlement Conference.**<br><br>**Signed by Magistrate Judge Thomas S. Hixson on 11/28/2022.**<br><br>**(rmm2, COURT STAFF) (Filed on 11/28/2022) (Entered: 11/28/2022)** |
| 12/06/2022 | 290 | **TRIAL REMINDER. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 12/6/2022) (Entered: 12/06/2022)** |
| 03/15/2023 | 291 | **ORDER REQUESTING STATEMENT. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 3/15/2023) (Entered: 03/15/2023)** |
| 04/04/2023 | 292 | STIPULATION re 291 Order filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Kamath, Reshma) (Filed on 4/4/2023) (Entered: 04/04/2023) |
| 04/25/2023 | 293 | **ORDER CHANGING COURTROOM WHERE IN-PERSON SETTLEMENT CONFERENCE WILL BE HELD. See attached Order. Signed by Magistrate Judge Thomas S. Hixson on 4/25/2023. (rmm2, COURT STAFF) (Filed on 4/25/2023) (Entered: 04/25/2023)** |
| 04/26/2023 | 294 | NOTICE of Appearance by Reshma Kamath (Kamath, Reshma) (Filed on 4/26/2023) (Entered: 04/26/2023) |

| 04/26/2023 | 295 | NOTICE by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG re 288 Order Setting Settlement Conference, 289 Order Setting Settlement Conference, (Kamath, Reshma) (Filed on 4/26/2023) (Entered: 04/26/2023) |
|---|---|---|
| 04/26/2023 | 296 | **ORDER TO SHOW CAUSE; AND ORDER RESCHEDULING SETTLEMENT CONFERENCE. Defense Counsel's Show Cause Response due by 5/4/2023. Signed by Magistrate Judge Thomas S. Hixson on 4/26/2023.**<br>**(rmm2, COURT STAFF) (Filed on 4/26/2023) (Entered: 04/26/2023)** |
| 04/26/2023 | 297 | CLERK'S NOTICE RESCHEDULING IN-PERSON SETTLEMENT CONFERENCE:<br><br>Settlement Conference, in-person, rescheduled to:<br><br>5/5/2023 at 10:00 AM, before Magistrate Judge Thomas S. Hixson, 450 Golden Gate Avenue, in San Francisco, Courtroom E, 15th Floor. All counsel and parties shall attend in-person.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) (Filed on 4/26/2023) (Entered: 04/26/2023) |
| 05/01/2023 | 298 | AFFIDAVIT *Li Declaration Pursuant to Order-ECF 296* by QUINTARA BIOSCIENCES, INC.. (Peterson, Daniel) (Filed on 5/1/2023) (Entered: 05/01/2023) |
| 05/04/2023 | 299 | NOTICE by QUINTARA BIOSCIENCES, INC. *Regarding Attendance of J. James Li at In-Person Settlement Conference* (Peterson, Daniel) (Filed on 5/04/2023) (Entered: 05/04/2023) |
| 05/04/2023 | 300 | **ORDER re 299 Notice (Other) filed by QUINTARA BIOSCIENCES, INC. Signed by Magistrate Judge Thomas S. Hixson on 5/4/2023. (rmm2, COURT STAFF) (Filed on 5/4/2023) (Entered: 05/04/2023)** |
| 05/04/2023 | 301 | CLERK'S NOTICE SETTING TELEPHONE CONFERENCE.<br><br>Telephone Conference re Settlement Conference set for 5/8/2023 at 9:30 AM in San Francisco, - Telephonic Only before Magistrate Judge Thomas S. Hixson.<br><br>Call in Number: 1-888-684-8852/Passcode: 2925506<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) (Filed on 5/4/2023) (Entered: 05/04/2023) |
| 05/04/2023 | 302 | Letter Brief re 297 Clerk's Notice, 301 Clerk's Notice Setting ADR Telephone Conference., 296 Order to Show Cause, 300 Order, 298 Affidavit, 299 Notice (Other) *RE: RESPONSE TO MAGISTRATE JUDGE THOMAS S. HIXSONS OSC* filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Related document(s) 297 , 301 , 296 , 300 , 298 , 299 ) (Kamath, Reshma) (Filed on 5/4/2023) (Entered: 05/04/2023) |
| 05/08/2023 | 303 | **Order Setting Settlement Conference before Magistrate Judge:**<br><br>**Settlement Conference set for 5/22/2023 at 10:30 AM in San Francisco, 450 Golden Gate Avenue, Courtroom E, 15th Floor.**<br><br>**Signed by Magistrate Judge Thomas S. Hixson on 5/8/2023.**<br><br>**(rmm2, COURT STAFF) (Filed on 5/8/2023) (Entered: 05/08/2023)** |

| 05/08/2023 | 304 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson:**<br><br>**Telephone Conference held on 5/8/2023 re-rescheduling the Settlement Conference.**<br><br>**Digital Recording Time: Not Recorded.**<br><br>**Plaintiff Attorney: J. James Li and Richard Lambert.**<br><br>**Defendant Attorney: Reshna Kamath.**<br><br>**Proceedings: Court rescheduled the Settlement Conference to: May 22, 2023, at 10:30 a.m., in Courtroom E, 15th Floor. This is an in-person hearing, counsel and their Clients/reps. must appear in-person. The Court has issued an Order rescheduling the Settlement Conference.**<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) (Date Filed: 5/8/2023) (Entered: 05/08/2023) |
|---|---|---|
| 05/09/2023 | 305 | **CLERK'S NOTICE RESCHEDULING JURY TRIAL AND PRETRIAL CONFERENCE: Final Pretrial Conference RESET for 6/28/2023 01:30 PM in San Francisco, Courtroom 12, 19th Floor. Jury Selection/Jury Trial set for 7/10/2023 07:30 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Further Jury Trial set for 7/11/2023, 7/12/2023, 7/13/2023, 7/14/2023, 7/17/2023, 7/18/2023, 7/19/2023, 7/20/2023, 7/21/2023 07:30 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (afm, COURT STAFF) (Filed on 5/9/2023) (Entered: 05/09/2023)** |
| 05/13/2023 | [306](#) | NOTICE by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG re 305 Clerk's Notice,, *NOTICE OF UNAVAILABILITY OF DEFENSE COUNSEL FOR RE-SET JURY TRIAL DATES* (Kamath, Reshma) (Filed on 5/13/2023) (Entered: 05/13/2023) |
| 05/13/2023 | [307](#) | NOTICE by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG re 306 Notice (Other), 305 Clerk's Notice,, *AMENDED NOTICE OF UNAVAILABILITY OF DEFENSE COUNSEL FOR RE-SET JURY TRIAL DATES* (Kamath, Reshma) (Filed on 5/13/2023) (Entered: 05/13/2023) |
| 05/15/2023 | [308](#) | **ORDER RE TRIAL DATES. SIGNED BY JUDGE ALSUP.** (whalc2, COURT STAFF) (Filed on 5/15/2023) (Entered: 05/15/2023) |
| 05/26/2023 | 309 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson:**<br><br>**Settlement Conference held on 5/22/2023 at 10:30 a.m., in person hearing.**<br><br>**Digital Recording Time: Not Recorded**<br><br>**Start time: 10:30 a.m.- End time: 3:00 p.m./Total Court Time: 4 hours/30 minutes**<br><br>**Plaintiff's counsel: James Li**<br>**Plaintiff's representative: Sue Zhao**<br><br>**Defendants' counsel: Reshma Kamath**<br>**Defendants and Defendant's representatives: Gangyou Wang, Alan Li**<br><br>**Proceedings: Case did not settle.** |

| | | |
|---|---|---|
| | | *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) (Date Filed: 5/26/2023) (Entered: 05/26/2023) |
| 06/05/2023 | [310](#) | **ORDER AWARDING SANCTIONS. Signed by Judge Thomas S. Hixson on 6/5/2023.** (tshlc1, COURT STAFF) (Filed on 6/5/2023) (Entered: 06/05/2023) |
| 06/05/2023 | [311](#) | OBJECTIONS to re [310](#) Order *OBJECTION TO THE COURTS PREJUDICIAL ORDER AWARDING SANCTIONS DATED JUNE 05, 2023* by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Kamath, Reshma) (Filed on 6/5/2023) (Entered: 06/05/2023) |
| 06/09/2023 | [312](#) | Exhibit List by QUINTARA BIOSCIENCES, INC... (Attachments: # [1](#) Certificate/Proof of Service)(Peterson, Daniel) (Filed on 6/9/2023) (Entered: 06/09/2023) |
| 06/09/2023 | [313](#) | Witness List by QUINTARA BIOSCIENCES, INC. . (Attachments: # [1](#) Certificate/Proof of Service)(Peterson, Daniel) (Filed on 6/9/2023) (Entered: 06/09/2023) |
| 06/13/2023 | [314](#) | Witness List by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG *DEFENDANTS RUIFENG BIZTECH INC., GANGYOU WANG, ALAN LI, AND, RF BIOTECH LLC DISCLOSURE OF TRIAL WITNESSES PURSUANT TO FED. R. CIV. P. 26(A)(3)(A)*. (Kamath, Reshma) (Filed on 6/13/2023) (Entered: 06/13/2023) |
| 06/13/2023 | [315](#) | TRIAL BRIEF *DEFENDANTS RUIFENG BIZTECH INC., GANGYOU WANG, ALAN LI, AND, RF BIOTECH LLCS TRIAL BRIEF* by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Kamath, Reshma) (Filed on 6/13/2023) (Entered: 06/13/2023) |
| 06/14/2023 | [316](#) | Exhibit List *DEFENDANTS RUIFENG BIZTECH INC., GANGYOU WANG, ALAN LI, AND, RF BIOTECH LLC DISCLOSURE OF TRIAL EXHIBIT LIST PURSUANT TO FED. R. CIV. P. 26(A)(3)(A)* by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG.. (Kamath, Reshma) (Filed on 6/14/2023) (Entered: 06/14/2023) |
| 06/14/2023 | [317](#) | Witness List by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG *[AMENDED] DEFENDANTS RUIFENG BIZTECH INC., GANGYOU WANG, ALAN LI, AND, RF BIOTECH LLC DISCLOSURE OF TRIAL WITNESSES PURSUANT TO FED. R. CIV. P. 26(A)(3)(A)*. (Kamath, Reshma) (Filed on 6/14/2023) (Entered: 06/14/2023) |
| 06/16/2023 | [318](#) | TRIAL BRIEF *re Motion to Strike Defendants' Untimely Motion in Limines* by QUINTARA BIOSCIENCES, INC.. (Attachments: # [1](#) Declaration In Support of Motion to Strike, # [2](#) Certificate/Proof of Service)(Peterson, Daniel) (Filed on 6/16/2023) (Entered: 06/16/2023) |
| 06/18/2023 | [319](#) | First MOTION in Limine *DEFENDANTS MOTION IN LIMINE #1* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. Motion Hearing set for 6/28/2023 10:00 AM before Judge William Alsup. Responses due by 6/18/2022. Replies due by 6/25/2022. (Kamath, Reshma) (Filed on 6/18/2023) (Entered: 06/18/2023) |
| 06/18/2023 | [320](#) | Second MOTION in Limine *DEFENDANTS MOTION IN LIMINE #2* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. Motion Hearing set for 6/28/2023 10:00 AM before Judge William Alsup. Responses due by 6/28/2022. Replies due by 6/28/2022. (Kamath, Reshma) (Filed on 6/18/2023) (Entered: 06/18/2023) |
| 06/18/2023 | [321](#) | Third MOTION in Limine *DEFENDANTS MOTION IN LIMINE #3* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. Motion Hearing |

| | | set for 6/28/2023 10:00 AM before Judge William Alsup. Responses due by 6/28/2023. Replies due by 6/28/2023. (Kamath, Reshma) (Filed on 6/18/2023) (Entered: 06/18/2023) |
|---|---|---|
| 06/18/2023 | 322 | Fourth MOTION in Limine *DEFENDANTS MOTION IN LIMINE #4* filed by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. Motion Hearing set for 6/28/2023 10:00 AM before Judge William Alsup. Responses due by 6/28/2023. Replies due by 7/5/2023. (Kamath, Reshma) (Filed on 6/18/2023) (Entered: 06/18/2023) |
| 06/19/2023 | 323 | **ORDER RE PLAINTIFF'S MOTION. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 6/19/2023) (Entered: 06/19/2023)** |
| 06/20/2023 | 324 | **CLERK'S NOTICE CHANGING TIME OF MOTIONS IN LIMINE HEARING ON 6/28/2023 FROM 10:00AM TO 1:30PM: Time of hearing re: 322 Fourth MOTION in Limine *DEFENDANTS MOTION IN LIMINE #4*, 320 Second MOTION in Limine *DEFENDANTS MOTION IN LIMINE #2*, 321 Third MOTION in Limine *DEFENDANTS MOTION IN LIMINE #3*, 319 First MOTION in Limine *DEFENDANTS MOTION IN LIMINE #1*, was erroneously set by filer for 10AM on 6/28/2023. Motions are to be heard at the time of the Final Pretrial Conference. Motions Hearing reset for 6/28/2023 01:30 PM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Hearing will be held in person. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*(afm, COURT STAFF) (Filed on 6/20/2023) (Entered: 06/20/2023)** |
| 06/21/2023 | 325 | TRIAL BRIEF *PLAINTIFFS MOTION IN LIMINE NO. 1 TO EXCLUDE DEFENDANTS EXPERT SEBOLD FROM OFFERING OPINION OR TESTIMONY NOT COVERED BY HER EXPERT REPORT* by QUINTARA BIOSCIENCES, INC.. (Peterson, Daniel) (Filed on 6/21/2023) (Entered: 06/21/2023) |
| 06/21/2023 | 326 | TRIAL BRIEF *PLAINTIFFS MOTION IN LIMINE NO. 2 TO EXCLUDE ALL EVIDENCE AND TESTIMONY RELATING TO DEFENDANT GANGYOU WANGS REQUESTS FOR SHAREHOLDER MEETINGS ISSUED AFTER END OF 2019* by QUINTARA BIOSCIENCES, INC.. (Peterson, Daniel) (Filed on 6/21/2023) (Entered: 06/21/2023) |
| 06/21/2023 | 327 | TRIAL BRIEF *PLAINTIFFS MOTION IN LIMINE NO. 3 TO EXCLUDE ALL EVIDENCE AND TESTIMONY RELATING TO CLAIMS OF WILLFUL IGNORANCE BY PLAINTIFF* by QUINTARA BIOSCIENCES, INC.. (Peterson, Daniel) (Filed on 6/21/2023) (Entered: 06/21/2023) |
| 06/21/2023 | 328 | TRIAL BRIEF *PLAINTIFF'S MOTION IN LIMINE NO. 4 TO REQUEST FOR JUDICIAL NOTICE REGARDING TIME ZONES* by QUINTARA BIOSCIENCES, INC.. (Peterson, Daniel) (Filed on 6/21/2023) (Entered: 06/21/2023) |
| 06/21/2023 | 329 | TRIAL BRIEF *PLAINTIFF'S MOTION IN LIMINE NO. 5 TO EXCLUDE DEFENDANT GANGYOU WANG'S VOL. III DEPOSITION ERRATA* by QUINTARA BIOSCIENCES, INC.. (Peterson, Daniel) (Filed on 6/21/2023) (Entered: 06/21/2023) |
| 06/21/2023 | 330 | TRIAL BRIEF *PLAINTIFF'S MOTION IN LIMINE NO. 6 TO EXCLUDE DEFENDANTS FROM OFFERING REBUTTAL EXPERT REPORT OR TESTIMONY* by QUINTARA BIOSCIENCES, INC.. (Peterson, Daniel) (Filed on 6/21/2023) (Entered: 06/21/2023) |
| 06/21/2023 | 331 | Proposed Jury Instructions by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG *TENTATIVE JURY INSTRUCTIONS FEDERAL TRADE SECRETS MISAPPROPRIATION PURSUANT TO DEFEND TRADE SECRETS ACT (DTSA) 18 U.S. Code § 1836.* (Kamath, Reshma) (Filed on 6/21/2023) (Entered: 06/21/2023) |

| 06/21/2023 | [332](#) | Proposed Form of Verdict by QUINTARA BIOSCIENCES, INC. . (Peterson, Daniel) (Filed on 6/21/2023) (Entered: 06/21/2023) |
|---|---|---|
| 06/21/2023 | [333](#) | Proposed Form of Verdict by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG *SPECIAL VERDICT FORM*. (Kamath, Reshma) (Filed on 6/21/2023) (Entered: 06/21/2023) |
| 06/21/2023 | [334](#) | Proposed Findings of Fact by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG *JOINT PROPOSED PRETRIAL ORDER*. (Kamath, Reshma) (Filed on 6/21/2023) (Entered: 06/21/2023) |
| 06/21/2023 | [335](#) | OBJECTIONS to re [325](#) Trial Brief *OBJECTIONS TO QUINTARAS MIL #1 AS COLLATED* by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Kamath, Reshma) (Filed on 6/21/2023) (Entered: 06/21/2023) |
| 06/21/2023 | [336](#) | OBJECTIONS to re [326](#) Trial Brief, *OBJECTIONS TO QUINTARAS MIL #2 AS COLLATED* by RF BIOTECH LLC, GANGYOU WANG. (Kamath, Reshma) (Filed on 6/21/2023) (Entered: 06/21/2023) |
| 06/21/2023 | [337](#) | OBJECTIONS to re [329](#) Trial Brief *OBJECTIONS TO QUINTARAS MIL #5 AS COLLATED* by RUIFENG BIZTECH INC., GANGYOU WANG. (Kamath, Reshma) (Filed on 6/21/2023) (Entered: 06/21/2023) |
| 06/21/2023 | [338](#) | Proposed Voir Dire by RUIFENG BIZTECH INC., GANGYOU WANG *DEFENSE [PROPOSED] VOIR DIRE*. (Kamath, Reshma) (Filed on 6/21/2023) (Entered: 06/21/2023) |
| 06/22/2023 | [339](#) | TRIAL BRIEF *PLAINTIFF'S RESPONSE TO DEFENDANTS' MOTION TO STRIKE PLAINTIFF'S MOTIONS IN LIMINE NUMBERS 1, 2, AND 5; AND MOTION TO STRIKE DEFENDANTS' REPLIES TO DEFENDANTS' MOTIONS IN LIMINE* by QUINTARA BIOSCIENCES, INC.. (Attachments: # [1](#) Declaration In Support of Plaintiff's Response and Motion to Strike)(Peterson, Daniel) (Filed on 6/22/2023) (Entered: 06/22/2023) |
| 06/22/2023 | [340](#) | OPPOSITION/RESPONSE (re [322](#) Fourth MOTION in Limine *DEFENDANTS MOTION IN LIMINE #4*, [319](#) First MOTION in Limine *DEFENDANTS MOTION IN LIMINE #1*, [321](#) Third MOTION in Limine *DEFENDANTS MOTION IN LIMINE #3*, [320](#) Second MOTION in Limine *DEFENDANTS MOTION IN LIMINE #2* ) *TIMELY OPPOSITION TO QUINTARAS [TRIAL BRIEF] MOTION TO STRIKE ERRONEOUSLY FILED AS A TRIAL BRIEF AS TO RUIFENGS MOTION-INLIMINE NOS. 1, 2, 3, AND* filed byALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Kamath, Reshma) (Filed on 6/22/2023) (Entered: 06/22/2023) |
| 06/25/2023 | [341](#) | OBJECTIONS to re [339](#) Trial Brief, *RUIFENG ET ALS FURTHER TIMELY OBJECTION TO QUINTARAS UNTIMELY RESPONSES, REPLIES AND MOTION(S) TO STRIKE ERRONEOUSLY FILED AS A TRIAL BRIEF FILED ON JUNE 22, 2023* by RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Kamath, Reshma) (Filed on 6/25/2023) (Entered: 06/25/2023) |
| 06/27/2023 | 342 | **CLERK'S NOTICE ADVANCING TIME OF FINAL PRETRIAL CONFERENCE AND MOTIONS IN LIMINE FROM 1:30PM TO 1:00PM ON JUNE 28, 2023: Time of hearing re: Final Pretrial Conference and motions [322](#) Fourth MOTION in Limine *DEFENDANTS MOTION IN LIMINE #4*, [320](#) Second MOTION in Limine *DEFENDANTS MOTION IN LIMINE #2*, [321](#) Third MOTION in Limine *DEFENDANTS MOTION IN LIMINE #3*, [319](#) First MOTION in Limine *DEFENDANTS MOTION IN LIMINE #1* ADVANCED to 6/28/2023 01:00 PM in San Francisco, Courtroom 12, 19th Floor. Motion Hearing set for 6/28/2023 01:00 PM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. *(This*** |

| | | |
|---|---|---|
| | | *is a text-only entry generated by the court. There is no document associated with this entry.)*(afm, COURT STAFF) (Filed on 6/27/2023) (Entered: 06/27/2023) |
| 06/27/2023 | 343 | Clerks Notice re Trial Deadline for Daily Transcript and/or Realtime Reporting:<br><br>The deadline to request daily transcripts or Realtime reporting for counsel during trial is 6/30/2023, by 10:00 a.m., see General Order 23.<br><br>More details regarding daily transcripts or Realtime during trial are available on the Transcripts/Court Reporters webpage (see section III) at https://www.cand.uscourts.gov/about/clerks-office/transcripts-court-reporters/<br><br>Contact Court Reporter Supervisor Kristen Melen with questions at kristen_melen@cand.uscourts.gov by the deadline above.<br><br>(knm, COURT STAFF) (Filed on 6/27/2023) (Entered: 06/27/2023) |
| 06/28/2023 | 344 | **Minute Entry for proceedings held before Judge William Alsup:**<br><br>**Motion Hearing held on 6/28/2023 re 322 , 319 , 321 , 320 Motions in Limine and Pretrial Conference held on 6/28/2023. Jury Selection ADVANCED to 7/6/2023 08:30 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. Counsel to be present at 8:00AM on 7/6/2023. Court ruled on the motions as more thoroughly stated on the record. Parties shall have 6 hours each to present evidence (opening 30 minutes and closing undetermined, which are not included in total time). Eight jurors shall be selected. Trial days are 7/10 thru 7/14 and, if needed, 7/20 and 7/21. Trial hours will be 7:30AM to 1:00PM each day. Joint statement of the case due to the Court on morning of jury selection. Written order to issue.**<br><br>**Total Time in Court: 1:10 - 3:34 = 2 Hours; 24 Minutes.**<br>**Court Reporter: Summer Fisher (remote).**<br><br>**Plaintiff Attorneys: J. James Li, Tamara Rider, Richard Lambert.**<br>**Defendant Attorney: Reshma Kamath.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (afm, COURT STAFF) (Date Filed: 6/28/2023) (Entered: 06/28/2023)** |
| 06/30/2023 | 345 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by QUINTARA BIOSCIENCES, INC.. (Peterson, Daniel) (Filed on 6/30/2023) (Entered: 06/30/2023) |
| 06/30/2023 | 346 | Exhibit List *ADDENDUM TO JOINT DISCLOSURE OF TRIAL EXHIBIT LIST PURSUANT TO FED. R. CIV. P. 26(A)(3)(A)* by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG.. (Kamath, Reshma) (Filed on 6/30/2023) (Entered: 06/30/2023) |
| 07/05/2023 | 347 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Kamath, Reshma) (Filed on 7/5/2023) (Entered: 07/05/2023) |
| 07/05/2023 | 348 | NOTICE by RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG re 344 Motion Hearing,,,,, Pretrial Conference,,,,, Set Deadlines/Hearings,,,, *DEFENDANT RUIFENG BIZTECH INC.S NOTICE OF PLAINTIFF QUINTARA BIOSCIENCES, INC.S NON-FILING BY JUNE 30, 2023 DEADLINE* (Kamath, Reshma) (Filed on 7/5/2023) (Entered: 07/05/2023) |

| 07/05/2023 | [349](#) | Statement re 344 Motion Hearing,,,,, Pretrial Conference,,,,, Set Deadlines/Hearings,,,, *RUIFENG BIZTECH INC.S SHORT STATEMENT OF THE CASE* by RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Kamath, Reshma) (Filed on 7/5/2023) (Entered: 07/05/2023) |
|---|---|---|
| 07/05/2023 | [350](#) | Letter from Richard D. Lambert on behalf of Quintara Biosciences, Inc. . (Attachments: # [1](#) Certificate/Proof of Service)(Peterson, Daniel) (Filed on 7/5/2023) (Entered: 07/05/2023) |
| 07/05/2023 | [351](#) | Statement *Quintara's Short Statement of the Case* by QUINTARA BIOSCIENCES, INC.. (Peterson, Daniel) (Filed on 7/5/2023) (Entered: 07/05/2023) |
| 07/05/2023 | [352](#) | NOTICE by RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG re [350](#) Letter, [312](#) Exhibit List *DEFENDANT RUIFENG BIZTECH INC.S NOTICE RE THE IMPROPER EXHIBIT DISCLOSURE OF PLAINTIFF QUINTARA; AND REQUEST TO STRIKE THE STATED EXHIBITS* (Kamath, Reshma) (Filed on 7/5/2023) (Entered: 07/05/2023) |
| 07/06/2023 | [353](#) | **Minute Entry for proceedings held before Judge William Alsup:** <br><br> **Jury Selection held on 7/6/2023. Jury panel voir dired by Court and counsel. Peremptory challenges exercised. Jury of 8 members selected and sworn.** <br><br> **Trial schedule is modified as follows:** <br> **Trial days: 7/10/2023, 7/11/2023, 7/12/2023, 7/13/2023, 7/14/2023, 7/17/2023, 7/18/2023.** <br><br> **(Reminder for parties: the Court's civil trial guidelines must be followed during trial.)** <br><br> **See Trial Log for further details.** <br> **Total Time in Court: 4 Hours; 4 Minutes. Court Reporter: Ruth Ekhaus.** <br><br> **Plaintiff Attorney: J. James Li, Tamara Rider, Richard Lambert.** <br> **Defendant Attorney: Reshma Kamath.** <br><br> **Attachment: Minute Order and Trial Log.** <br> **(Attachments: # [1](#) Trial Log)** <br> **(afm, COURT STAFF) (Date Filed: 7/6/2023) (Entered: 07/06/2023)** |
| 07/06/2023 | [354](#) | **FINAL PRETRIAL ORDER. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 7/6/2023) (Entered: 07/06/2023)** |
| 07/06/2023 | [355](#) | **ORDER RE TRIAL EXHIBITS. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 7/6/2023) (Entered: 07/06/2023)** |
| 07/07/2023 | | Set/Reset Hearing re [354](#) Order: Further Jury Trial set for 7/17/2023, 7/18/2023 07:30 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. (afm, COURT STAFF) (Filed on 7/7/2023) (Entered: 07/07/2023) |
| 07/10/2023 | [356](#) | **Minute Entry for proceedings held before Judge William Alsup:** <br><br> **Jury Trial held on 7/10/2023.** <br><br> **Opening statement presented by J. James Li, on behalf of plaintiffs.** <br> **Opening statement presented by Reshma Kamath, on behalf of defendants.** |

Witnesses: Richard Qun Shan.
Admitted Exhibits: 66, 2, 2A, 3, 68, 19, 5, 193, 241.

Total Time in Court: 4 Hours; 29 Minutes. Court Reporter: Irene Rodriguez.

Plaintiff Attorneys: J. James Li, Tamara Rider, Richard Lambert.
Defendant Attorney: Reshma Kamath.

Attachment: Minute Order and Trial Log.
(Attachments: # 1 Trial Log)
(afm, COURT STAFF) (Date Filed: 7/10/2023) (Entered: 07/10/2023)

| 07/11/2023 | 359 | **Minute Entry for proceedings held before Judge William Alsup:**<br><br>**Jury Trial held on 7/11/2023.**<br><br>**Witnesses: Richard Qun Shan, Jon Berryhill, Alex Wong, Sue Zhao.**<br>**Oral Motion for Rule 52 made by J. James Li on behalf of Plaintiff. Court denied for reasons as further stated on the record.**<br>**Admitted Exhibits: 67, 311, 312, 313, 317, 318, 319, 320, 326, 327, 329, 330, 331, 332, 333, 389, 390, 249.**<br><br>**Total Time in Court: 5 Hours; 41 Minutes. Court Reporter: Irene Rodriguez.**<br><br>**Plaintiff Attorneys: J. James Li, Tamara Rider, Richard Lambert.**<br>**Defendant Attorney: Reshma Kamath.**<br><br>**Attachment: Minute Order and Trial Log.**<br>**(Attachments: # 1 Trial Log)(afm, COURT STAFF) (Date Filed: 7/11/2023)**<br>**(Entered: 07/11/2023)** |
| --- | --- | --- |
| 07/12/2023 | 360 | TRIAL BRIEF *re Joint Venture* by QUINTARA BIOSCIENCES, INC.. (Peterson, Daniel) (Filed on 7/12/2023) (Entered: 07/12/2023) |
| 07/12/2023 | 361 | **PROPOSED JURY INSTRUCTIONS AND SPECIAL VERDICT FORM FOR CHARGING CONFERENCE. SIGNED BY JUDGE ALSUP.(whalc2, COURT STAFF) (Filed on 7/12/2023) (Entered: 07/12/2023)** |
| 07/12/2023 | 362 | **Minute Entry for proceedings held before Judge William Alsup:**<br><br>**Jury Trial held on 7/12/2023.**<br><br>**Witnesses: Sue Zhao, Tomoyasu Kimura.**<br>**Admitted Exhibits: 76, 143A, 231, 233, 234, 259, 364, 408, 433, 434, 435, 439, 440, 441, 443, 444, 445.**<br><br>**PLAINTIFF RESTS.**<br><br>**Witnesses: Gangyou Wang.**<br>**Admitted Exhibits: 506C, 506D.**<br><br>**Total Time in Court: 5 Hours; 7 Minutes. Court Reporter: Irene Rodriguez.**<br><br>**Plaintiff Attorneys: J. James Li, Tamara Rider, Richard Lambert.**<br>**Defendant Attorney: Reshma Kamath.** |

| | | |
|---|---|---|
| | | **Attachment: Minute Order and Trial Log.** **(Attachments: # 1 Trial Log)**(afm, COURT STAFF) (Date Filed: 7/12/2023) **(Entered: 07/12/2023)** |
| 07/12/2023 | | Set Deadlines/Hearings: Charging Conference set for 7/13/2023 07:00 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup. (afm, COURT STAFF) (Filed on 7/12/2023) (Entered: 07/12/2023) |
| 07/12/2023 | 363 | TRIAL BRIEF *RUIFENGS PROPOSED JURY INSTRUCTION RE JOINT PARTNERSHIP* by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Kamath, Reshma) (Filed on 7/12/2023) (Entered: 07/12/2023) |
| 07/12/2023 | 364 | TRIAL BRIEF *RUIFENGS PROPOSED JURY INSTRUCTION RE CUTSA* by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Kamath, Reshma) (Filed on 7/12/2023) (Entered: 07/12/2023) |
| 07/13/2023 | 365 | TRIAL BRIEF *RUIFENGS PROPOSED JURY INSTRUCTION RE ATTORNEYS FEES AWARD* by ALAN LI, RF BIOTECH LLC, RUIFENG BIZTECH INC., GANGYOU WANG. (Kamath, Reshma) (Filed on 7/13/2023) (Entered: 07/13/2023) |
| 07/13/2023 | 366 | **ORDER FOR JURY MEALS DURING DELIBERATIONS. Signed by Judge William Alsup on 7/13/2023. (afm, COURT STAFF) (Filed on 7/13/2023) (Entered: 07/13/2023)** |
| 07/13/2023 | 367 | **PROPOSED FINAL CHARGE TO BE READ TO THE JURY. SIGNED BY JUDGE ALSUP. (Attachments: # 1 Special Verdict Form, # 2 Supplemental Verdict Form)(whalc2, COURT STAFF) (Filed on 7/13/2023) (Entered: 07/13/2023)** |
| 07/13/2023 | 368 | **FINAL CHARGE TO THE JURY AS READ WITH AMENDED SPECIAL VERDICT FORM. SIGNED BY JUDGE ALSUP. (Attachments: # 1 Amended Special Verdict Form, # 2 Supplemental Verdict Form)(whalc2, COURT STAFF) (Filed on 7/13/2023) (Entered: 07/13/2023)** |
| 07/13/2023 | 369 | **Minute Entry for proceedings held before Judge William Alsup:** **Jury Trial held on 7/13/2023.** **Witnesses: Gangyou Wang, Alan Li.** **DEFENSE RESTS.** **Closing argument presented by J. James Li, on behalf of plaintiff.** **Closing argument presented by Reshma Kamath, on behalf of defendants.** **Rebuttal argument presented by J. James L, on behalf of plaintiff.** **Jury returns verdict. Verdict read aloud by the Court.** **Total Time in Court: 4 Hours; 31 Minutes. Court Reporter: Irene Rodriguez.** **Plaintiff Attorney: J. James Li, Tamara Rider, Richard Lambert.** **Defendant Attorney: Reshma Kamath.** **Attachment: Minute Order and Trial Log.** **(Attachments: # 1 Trial Log)** (afm, COURT STAFF) (Date Filed: 7/13/2023) (Entered: 07/13/2023) |
| 07/13/2023 | 370 | **JURY VERDICT. (afm, COURT STAFF) (Filed on 7/13/2023) Modified on 7/13/2023 (afm, COURT STAFF). (Entered: 07/13/2023)** |

| 07/13/2023 | [371](#) | **FINAL JUDGMENT. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 7/13/2023) (Entered: 07/13/2023)** |
| 07/17/2023 | | Trial Exhibit Location: 1 Banker's Box of file folders located on Shelf 82, Trial Exhibits Room; 1 Civil Chart located on Wall D, Trial Exhibits Room. (msr, COURT STAFF) (Filed on 7/17/2023) (Entered: 07/17/2023) |
| 07/21/2023 | [374](#) | **ORDER RE SANCTIONS AND CIVIL LOCAL RULE 72-2. SIGNED BY JUDGE ALSUP. (whalc2, COURT STAFF) (Filed on 7/21/2023) (Entered: 07/21/2023)** |
| 07/21/2023 | [375](#) | Letter from RESHMA KAMATH . (Kamath, Reshma) (Filed on 7/21/2023) (Entered: 07/21/2023) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 07/25/2023 22:02:12 | | |
| **PACER Login:** | reshamkamath2021 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 3:20-cv-04808-WHA |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |